# Exhibit B

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 9/30/2013 | 1.50 | $775.00 | Teleconference with co-counsel and client re:rep. claim class action responsibilities | $1,162.50 | James Francis |
| 10/1/2013 | 3.10 | $775.00 | Review client document-1  meet with JS re: claims and intakel  internet research | $2,402.50 | James Francis |
| 10/1/2013 | 0.90 | $775.00 | Meet with Paralegal (IV) re: setting up new file and intake/fee agreement | $697.50 | James Francis |
| 10/1/2013 | 0.30 | $775.00 | Email Client and Co-counsel re: Claims | $232.50 | James Francis |
| 10/2/2013 | 1.80 | $775.00 | Draft Co-counseling agreement  Draft Fee Agreement/Letter of Representation | $1,395.00 | James Francis |
| 12/26/2013 | 4.30 | $775.00 | Begin drafting Complaint  emails with co-counsel & client | $3,332.50 | James Francis |
| 1/15/2014 | 1.50 | $775.00 | Meet with DAS & LB re: Complaint  review file | $1,162.50 | James Francis |
| 1/27/2014 | 4.50 | $775.00 | Edit/revise Complaint  emails with co-counsel and client | $3,487.50 | James Francis |
| 2/6/2014 | 2.80 | $775.00 | Perform WL & internet research re: 1785.18 claim review CMO  review/revise emails with IE  meet with lawyer  re: 1785.18 claim | $2,170.00 | James Francis |
| 2/25/2014 | 0.80 | $775.00 | Review Notice re: consent to magistrate  confer with co-counsel  sign form | $620.00 | James Francis |
| 3/5/2014 | 0.30 | $775.00 | Provide client update | $232.50 | James Francis |
| 3/7/2014 | 0.30 | $775.00 | Review/revise email correspondence re: MO  re: extension of time | $232.50 | James Francis |
| 3/21/2014 | 0.30 | $775.00 | Review defendant's OPP to Plaintiff's notice of relatedness  review/revise emails with co-counsel  review local rule re: Reply | $232.50 | James Francis |
| 3/25/2014 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 4/3/2014 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 4/4/2014 | 1.50 | $775.00 | Review Plaintiff's Answers to Complaint; draft MTF re: discovery items, re: Affirm defenses; answers | $1,162.50 | James Francis |
| 4/7/2014 | 0.30 | $775.00 | Correspondence with co-counsel re: pleadings | $232.50 | James Francis |
| 4/18/2014 | 0.30 | $775.00 | Correspondence with co-counsel re: case status | $232.50 | James Francis |
| 4/23/2014 | 0.30 | $775.00 | Correspondence with def re: meet and call | $232.50 | James Francis |
| 4/24/2014 | 0.30 | $775.00 | Correspondence with def re: call | $232.50 | James Francis |
| 4/24/2014 | 0.20 | $775.00 | Review ecf | $155.00 | James Francis |

| 4/24/2014 | 0.60 | $775.00 | Teleconference with Defense counsel re: Mediation meet and confer | $465.00 | James Francis |
|---|---|---|---|---|---|
| 4/28/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 5/1/2014 | 0.30 | $775.00 | Correspondence with def and co-counsel re: case management | $232.50 | James Francis |
| 5/7/2014 | 0.30 | $775.00 | Correspondence with def and co-counsel re: case management | $232.50 | James Francis |
| 5/7/2014 | 2.30 | $775.00 | Edit/revise Plaintiff's seciton of Joint Statement | $1,782.50 | James Francis |
| 5/7/2014 | 0.80 | $775.00 | Review/revise emails with co-counsel re: revised 26f report from defense counsel; review edits | $620.00 | James Francis |
| 5/8/2014 | 0.60 | $775.00 | Correspondence with co-counsel and def re: case management | $465.00 | James Francis |
| 5/13/2014 | 0.40 | $775.00 | Correspondence with def and co-counsel re: discovery | $310.00 | James Francis |
| 5/13/2014 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 5/13/2014 | 1.50 | $775.00 | Prepare for initial CMC | $1,162.50 | James Francis |
| 5/14/2014 | 0.80 | $775.00 | Teleconference with Ingrid Evan, re: CMC tomorrow; Review Stipulation Order | $620.00 | James Francis |
| 5/15/2014 | 0.10 | $775.00 | Review/revise email with IE re: status conference | $77.50 | James Francis |
| 5/16/2014 | 0.10 | $775.00 | Review/revise emails from IA re: Status of Scheduling Order | $77.50 | James Francis |
| 5/20/2014 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re; discovery | $232.50 | James Francis |
| 6/3/2014 | 1.20 | $775.00 | Meet with LB re: Discovery plan/topics; review LB MTF; review defendant's 26a disclosures, answers | $930.00 | James Francis |
| 6/4/2014 | 5.70 | $775.00 | Review/edit Plaintiff's draft discovery requests | $4,417.50 | James Francis |
| 6/5/2014 | 1.10 | $775.00 | Correspondence with def re: discovery | $852.50 | James Francis |
| 6/5/2014 | 0.60 | $775.00 | Correspondence with co-counsel re: discovery | $465.00 | James Francis |
| 6/5/2014 | 1.50 | $775.00 | Review/edit/revise Plaintiff's Discovery requests | $1,162.50 | James Francis |
| 6/10/2014 | 0.30 | $775.00 | Correspondence with def re: subpoena | $232.50 | James Francis |
| 6/12/2014 | 0.20 | $775.00 | Correspondence with client | $155.00 | James Francis |
| 6/12/2014 | 1.50 | $775.00 | Obtain and Review Background Check for client and other names on his TU report | $1,162.50 | James Francis |

| 6/12/2014 | 0.80 | $775.00 | Review draft RPD's & 30bl Notices | $620.00 | James Francis |
|---|---|---|---|---|---|
| 6/12/2014 | 0.80 | $775.00 | Draft states update & client | $620.00 | James Francis |
| 6/12/2014 | 1.20 | $775.00 | Meet with LB re: edits, additions to ROAS & RPD; dep's; review file | $930.00 | James Francis |
| 6/13/2014 | 0.70 | $775.00 | Review/edit 30b1 Notices of Response | $542.50 | James Francis |
| 6/14/2014 | 0.20 | $775.00 | Correspondence in firm re: discovery | $155.00 | James Francis |
| 7/10/2014 | 0.30 | $775.00 | Correspondence in firm re: status | $232.50 | James Francis |
| 7/11/2014 | 0.30 | $775.00 | Correspondence in firm re: case status | $232.50 | James Francis |
| 7/15/2014 | 0.80 | $775.00 | Review/revise emails for defense counsel re: Ext. to Plaintiff's Discovery | $620.00 | James Francis |
| 7/16/2014 | 0.90 | $775.00 | Review/revise emails for defense counsel re: Ext. to Plaintiff's Discovery | $697.50 | James Francis |
| 7/17/2014 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 7/17/2014 | 0.80 | $775.00 | Emails with AH & MO re: defendant's Discovery responses & extension | $620.00 | James Francis |
| 7/21/2014 | 1.30 | $775.00 | Correspondence with def and co-counsel re: discovery | $1,007.50 | James Francis |
| 7/21/2014 | 0.10 | $775.00 | Correspondence with co-counsel re: meditation | $77.50 | James Francis |
| 7/28/2014 | 0.40 | $775.00 | Correspondence with def re: discovery | $310.00 | James Francis |
| 7/31/2014 | 0.40 | $775.00 | Correspondence with def re: discovery | $310.00 | James Francis |
| 8/1/2014 | 0.10 | $775.00 | Correspondence with client | $77.50 | James Francis |
| 8/1/2014 | 0.20 | $775.00 | Correspondence with def re: discovery | $155.00 | James Francis |
| 8/5/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/5/2014 | 0.30 | $775.00 | Correspondence with co-counsel and client re: dep dates | $232.50 | James Francis |
| 8/7/2014 | 0.20 | $775.00 | Correspondence with def re: dep dates | $155.00 | James Francis |
| 8/8/2014 | 0.30 | $775.00 | Correspondence with def re: deps | $232.50 | James Francis |
| 8/11/2014 | 0.30 | $775.00 | Review email re: document production | $232.50 | James Francis |
| 8/12/2014 | 0.40 | $775.00 | Review email re: document production | $310.00 | James Francis |

| 8/13/2014 | 1.50 | $775.00 | Review defendant's Doc. Production 1-200 TUR11 | $1,162.50 | James Francis |
|---|---|---|---|---|---|
| 8/14/2014 | 0.10 | $775.00 | Correspondence with def re: mediation | $77.50 | James Francis |
| 8/14/2014 | 0.60 | $775.00 | Meet with LB to go over discovery steps; extension; dep. notices; review dep. notices | $465.00 | James Francis |
| 8/15/2014 | 0.60 | $775.00 | Correspondence with def re: dep and mediation | $465.00 | James Francis |
| 8/15/2014 | 1.50 | $775.00 | Strategy meeting with LB & JS re: outstanding discovery & deposition topics; review defendant's document production | $1,162.50 | James Francis |
| 8/19/2014 | 0.10 | $775.00 | Correspondence with def re; discovery | $77.50 | James Francis |
| 8/20/2014 | 0.90 | $775.00 | Correspondence with Jams and Def re: mediation | $697.50 | James Francis |
| 8/22/2014 | 0.30 | $775.00 | Correspondence with Jams and Def re: mediation | $232.50 | James Francis |
| 8/23/2014 | 0.20 | $775.00 | Correspondence with client | $155.00 | James Francis |
| 8/25/2014 | 0.20 | $775.00 | Correspondence with co-counsel re: mediation and discovery | $155.00 | James Francis |
| 8/27/2014 | 0.30 | $775.00 | Correspondence with def re: mediation and discovery | $232.50 | James Francis |
| 8/27/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/29/2014 | 0.30 | $775.00 | Review email with discovery | $232.50 | James Francis |
| 8/29/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 9/10/2014 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 9/10/2014 | 0.20 | $775.00 | Correspondence with def re: dep dates | $155.00 | James Francis |
| 9/12/2014 | 0.30 | $775.00 | Review email re: discovery | $232.50 | James Francis |
| 9/17/2014 | 0.30 | $775.00 | Correspondence with Jams and Def re: mediation | $232.50 | James Francis |
| 9/22/2014 | 0.20 | $775.00 | Correspondence with Jams re: mediation | $155.00 | James Francis |
| 9/22/2014 | 0.10 | $775.00 | Correspondence with def re: dep scheduling | $77.50 | James Francis |
| 9/23/2014 | 0.20 | $775.00 | Correspondence with def re: dep scheduling | $155.00 | James Francis |
| 9/23/2014 | 0.90 | $775.00 | Correspondence in firm re: cast strategy | $697.50 | James Francis |
| 9/24/2014 | 0.10 | $775.00 | Correspondence with def re: dep scheduling | $77.50 | James Francis |

| 9/24/2014 | 1.30 | $775.00 | Meet with JS re: ADR chairs, discuss Mediation options | $1,007.50 | James Francis |
|---|---|---|---|---|---|
| 9/24/2014 | 1.30 | $775.00 | Review defendant's discovery responses in light of call; review file; docs produced | $1,007.50 | James Francis |
| 9/24/2014 | 1.40 | $775.00 | Meet with LB re: discovery | $1,085.00 | James Francis |
| 9/24/2014 | 1.20 | $775.00 | Teleconference with MO & AH; re: discovery dispute/meet & confer | $930.00 | James Francis |
| 9/26/2014 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 9/26/2014 | 3.20 | $775.00 | Teleconference with LAB; meet with LB; review discovery | $2,480.00 | James Francis |
| 9/29/2014 | 1.20 | $775.00 | Draft letter to co-counsel re: Motion to Amend/Extend | $930.00 | James Francis |
| 9/30/2014 | 0.40 | $775.00 | Correspondence with co-counsel re: case status | $310.00 | James Francis |
| 10/1/2014 | 1.20 | $775.00 | Review Plaintiff's Answers to Amended Complaint; draft MTF re: discovery | $930.00 | James Francis |
| 10/1/2014 | 3.30 | $775.00 | Review/edit/revise Amended Complaint | $2,557.50 | James Francis |
| 10/3/2014 | 0.20 | $775.00 | Correspondence with def re: dep scheduling | $155.00 | James Francis |
| 10/6/2014 | 0.20 | $775.00 | Correspondence with def re: dep scheduling | $155.00 | James Francis |
| 10/6/2014 | 1.20 | $775.00 | Edit/revise letter to defendant counsel re: Dep. dates; Motion to edit/extend discovery; review Motion | $930.00 | James Francis |
| 10/7/2014 | 0.60 | $775.00 | Correspondence with def re: discovery | $465.00 | James Francis |
| 10/8/2014 | 0.40 | $775.00 | Correspondence with def re: mediation and discovery | $310.00 | James Francis |
| 10/8/2014 | 0.70 | $775.00 | Teleconference with TU counsel re: discovery issues; Motion to Amend | $542.50 | James Francis |
| 10/8/2014 | 1.40 | $775.00 | Review email from MO re: discovery plan and amended Complaint; discuss with LB & JS | $1,085.00 | James Francis |
| 10/8/2014 | 1.50 | $775.00 | Review edits to STIP to extend/amend Complaint; meet LB | $1,162.50 | James Francis |
| 10/9/2014 | 0.40 | $775.00 | Correspondence with def re: mediation and discovery | $310.00 | James Francis |
| 10/9/2014 | 0.10 | $775.00 | Review ECF | $77.50 | James Francis |
| 10/10/2014 | 0.30 | $775.00 | Review Correspondence | $232.50 | James Francis |
| 10/10/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/14/2014 | 0.20 | $775.00 | Correspondence with 3rd party re: dep | $155.00 | James Francis |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2014 | 0.20 | $775.00 | Correspondence with def re: discovery | $155.00 | James Francis |
| 10/21/2014 | 0.10 | $775.00 | Correspondence with  def re: discovery | $77.50 | James Francis |
| 10/21/2014 | 0.20 | $775.00 | Correspondence with def re: dep dates | $155.00 | James Francis |
| 10/22/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/23/2014 | 0.20 | $775.00 | Correspondence with def and in firm re: stip | $155.00 | James Francis |
| 10/23/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/27/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/31/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 11/4/2014 | 0.10 | $775.00 | Correspondence with Jams re:mediation | $77.50 | James Francis |
| 11/7/2014 | 0.10 | $775.00 | Correspondence with def re: discovery | $77.50 | James Francis |
| 11/10/2014 | 0.60 | $775.00 | Meet with JS, LB, DAS re: case strategy/deps/meet & confer | $465.00 | James Francis |
| 11/11/2014 | 0.40 | $775.00 | Correspondence with def re: discovery | $310.00 | James Francis |
| 11/14/2014 | 0.40 | $775.00 | Correspondence with def re: Discovery and mediation | $310.00 | James Francis |
| 11/14/2014 | 0.20 | $775.00 | Correspondence with client | $155.00 | James Francis |
| 11/18/2014 | 0.20 | $775.00 | Correspondence with Def and Jams re: mediation | $155.00 | James Francis |
| 11/19/2014 | 0.40 | $775.00 | Correspondence with Jams and def re: mediation | $310.00 | James Francis |
| 11/23/2014 | 3.10 | $775.00 | Prepare for Dep of TU witness M. Litwa | $2,402.50 | James Francis |
| 11/24/2014 | 0.50 | $775.00 | Review email with document production | $387.50 | James Francis |
| 11/24/2014 | 0.50 | $775.00 | Correspondence with Jams and def re: mediation | $387.50 | James Francis |
| 11/24/2014 | 1.20 | $775.00 | Meet with LB re: dep exam/outline of 30b6 witness; review discovery | $930.00 | James Francis |
| 11/24/2014 | 2.50 | $775.00 | Review defendant's recent doc. production; sup Rog responses | $1,937.50 | James Francis |
| 11/25/2014 | 3.80 | $775.00 | Attend deposition of TU witness LITWA | $2,945.00 | James Francis |
| 11/26/2014 | 0.30 | $775.00 | Correspondence with def re: dep notice | $232.50 | James Francis |

| 11/27/2014 | 0.10 | $775.00 | Correspondence with client re: deps | $77.50 | James Francis |
|---|---|---|---|---|---|
| 12/1/2014 | 0.30 | $775.00 | Review dep transcript | $232.50 | James Francis |
| 12/2/2014 | 0.30 | $775.00 | Review Dep notice | $232.50 | James Francis |
| 12/3/2014 | 1.80 | $775.00 | Meet with LB re: discovery dispute letter | $1,395.00 | James Francis |
| 12/5/2014 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 12/5/2014 | 0.30 | $775.00 | Correspondence with def re: deps | $232.50 | James Francis |
| 12/7/2014 | 0.20 | $775.00 | Correspondence with client re: deps | $155.00 | James Francis |
| 12/8/2014 | 0.10 | $775.00 | Correspondence with client re: deps | $77.50 | James Francis |
| 12/8/2014 | 0.30 | $775.00 | Correspondence with def re: deps | $232.50 | James Francis |
| 12/9/2014 | 0.10 | $775.00 | Review dep transcript | $77.50 | James Francis |
| 12/9/2014 | 0.30 | $775.00 | Correspondence in firm re: travel for deps | $232.50 | James Francis |
| 12/9/2014 | 0.40 | $775.00 | Correspondence in firm re: deps | $310.00 | James Francis |
| 12/10/2014 | 0.30 | $775.00 | Correspondence in firm re: travel and deps | $232.50 | James Francis |
| 12/10/2014 | 1.50 | $775.00 | Review file/discovery for Pre-mediation call | $1,162.50 | James Francis |
| 12/10/2014 | 0.80 | $775.00 | Teleconference with mediator; pre-mediation call | $620.00 | James Francis |
| 12/11/2014 | 0.30 | $775.00 | Correspondence in firm re: phone call | $232.50 | James Francis |
| 12/11/2014 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 12/12/2014 | 0.30 | $775.00 | Correspondence with def re: document production | $232.50 | James Francis |
| 12/12/2014 | 0.20 | $775.00 | Correspondence with co-counsel re: deps | $155.00 | James Francis |
| 12/15/2014 | 0.30 | $775.00 | Correspondence with def re: deps | $232.50 | James Francis |
| 12/15/2014 | 3.50 | $775.00 | Prepare for depositions of 30b6 witnesses from COLORADO | $2,712.50 | James Francis |
| 12/15/2014 | 3.50 | $775.00 | Prepare for Thursday's depositions/Colorado | $2,712.50 | James Francis |
| 12/16/2014 | 2.50 | $775.00 | Prepare for deposition of IT witness 30b6 | $1,937.50 | James Francis |

| 12/16/2014 | 1.20 | $775.00 | Meet with LB before depositions | $930.00 | James Francis |
|---|---|---|---|---|---|
| 12/16/2014 | 7.10 | $775.00 | Attend deposition of 30b6 witness; take deposition of Joseph Colaprete | $5,502.50 | James Francis |
| 12/17/2014 | 0.60 | $775.00 | Meet/confer with defense counsel re: discovery disputes | $465.00 | James Francis |
| 12/17/2014 | 3.10 | $775.00 | Take deposition of IT witness | $2,402.50 | James Francis |
| 12/18/2014 | 0.10 | $775.00 | Review deposition transcripts | $77.50 | James Francis |
| 12/18/2014 | 1.20 | $775.00 | Edit/revise discovery letter; meet with LAB & DAS | $930.00 | James Francis |
| 12/19/2014 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 12/20/2014 | 0.10 | $775.00 | Correspondence with client | $77.50 | James Francis |
| 12/22/2014 | 0.20 | $775.00 | Correspondence with def re: stipulation | $155.00 | James Francis |
| 12/22/2014 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 12/22/2014 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 1/9/2015 | 0.10 | $775.00 | Correspondence with def re: discovery | $77.50 | James Francis |
| 1/12/2015 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 1/13/2015 | 0.10 | $775.00 | Correspondence in firm re: travel | $77.50 | James Francis |
| 1/14/2015 | 0.20 | $775.00 | Correspondence in firm re: discovery | $155.00 | James Francis |
| 1/15/2015 | 1.30 | $775.00 | Correspondence with def, Jams, and in firm re: mediation | $1,007.50 | James Francis |
| 1/19/2015 | 0.10 | $775.00 | Correspondence with def re: discovery | $77.50 | James Francis |
| 1/20/2015 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |
| 1/20/2015 | 0.30 | $775.00 | Correspondence with def re: case status | $232.50 | James Francis |
| 1/21/2015 | 1.10 | $775.00 | Edit/revise Joint CMS | $852.50 | James Francis |
| 1/22/2015 | 0.10 | $775.00 | Correspondence with def re: discovery | $77.50 | James Francis |
| 1/22/2015 | 1.10 | $775.00 | Correspondence with def re: discovery and case status | $852.50 | James Francis |
| 1/23/2015 | 0.30 | $775.00 | Correspondence in firm re: re: travel | $232.50 | James Francis |

| 1/23/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
|-----------|------|---------|------------|--------|---------------|
| 1/26/2015 | 1.10 | $775.00 | Correspondence with def, co-counsel and in firm re: mediation | $852.50 | James Francis |
| 1/26/2015 | 0.90 | $775.00 | Review defendant's Mediation Memo | $697.50 | James Francis |
| 1/26/2015 | 2.10 | $775.00 | Edit/revise Plaintiff's Mediation Memo | $1,627.50 | James Francis |
| 1/27/2015 | 2.20 | $775.00 | Prepare for Mediation | $1,705.00 | James Francis |
| 1/28/2015 | 0.30 | $775.00 | Correspondence in firm re: mediation | $232.50 | James Francis |
| 1/28/2015 | 8.30 | $775.00 | Travel/Fly back from CA | $6,432.50 | James Francis |
| 1/28/2015 | 1.10 | $775.00 | Strategy meeting with JS | $852.50 | James Francis |
| 1/28/2015 | 7.50 | $775.00 | Attend Mediation at JAMS | $5,812.50 | James Francis |
| 1/29/2015 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 1/29/2015 | 1.10 | $775.00 | Teleconference with JS re scheduling trial strategy | $852.50 | James Francis |
| 1/30/2015 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re: class cert motion and travel | $232.50 | James Francis |
| 1/30/2015 | 1.40 | $775.00 | Strategy meeting with LB & JS re trial, class certification, stipulation

re: numerosity; review STIPULATION | $1,085.00 | James Francis |
| 2/4/2015 | 0.30 | $775.00 | Correspondence with def re: stipulation | $232.50 | James Francis |
| 2/4/2015 | 8.50 | $775.00 | Travel to CA for Status conference | $6,587.50 | James Francis |
| 2/5/2015 | 0.40 | $775.00 | Correspondence with co-counsel and in firm re; class Cert motion | $310.00 | James Francis |
| 2/5/2015 | 7.40 | $775.00 | Travel back from Status conference | $5,735.00 | James Francis |
| 2/5/2015 | 1.80 | $775.00 | Attend Status conference | $1,395.00 | James Francis |
| 2/5/2015 | 1.50 | $775.00 | Prepare for Status conference; teleconference with JS re: same; review file | $1,162.50 | James Francis |
| 2/6/2015 | 0.10 | $775.00 | Correspondence with def re: class cert motion | $77.50 | James Francis |
| 2/6/2015 | 4.50 | $775.00 | Review/edit/revise Motion for Class Cert | $3,487.50 | James Francis |
| 2/6/2015 | 1.20 | $775.00 | Meeting with LB re: Class Cert brief; confidential materials; draft follow-uo memo re: Status conference | $930.00 | James Francis |

| 2/11/2015 | 0.40 | $775.00 | Correspondence with def and co-counsel re: Class Cert motion | $310.00 | James Francis |
|---|---|---|---|---|---|
| 2/12/2015 | 5.50 | $775.00 | Work on Motion re: Class Cert | $4,262.50 | James Francis |
| 2/13/2015 | 0.60 | $775.00 | Correspondence with def and in firm re; class cert motion | $465.00 | James Francis |
| 2/13/2015 | 9.50 | $775.00 | Edit/revise Plaintiff's Motion for CLASS CERT; declaration; review exhibits | $7,362.50 | James Francis |
| 2/16/2015 | 0.10 | $775.00 | Review email to court re: class cert motion | $77.50 | James Francis |
| 2/16/2015 | 0.90 | $775.00 | Correspondence with def and in firm re: class Cert motion | $697.50 | James Francis |
| 2/16/2015 | 1.80 | $775.00 | Teleconference with LB re: error in filing confidential info; review/revise Motion to Substitute; strike filing | $1,395.00 | James Francis |
| 2/17/2015 | 0.30 | $775.00 | Correspondence with def re: Class cert motion | $232.50 | James Francis |
| 2/18/2015 | 0.10 | $775.00 | Correspondence with def re: disclosures | $77.50 | James Francis |
| 2/19/2015 | 0.10 | $775.00 | Correspondence with def re: disclosures | $77.50 | James Francis |
| 2/20/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 3/9/2015 | 0.20 | $775.00 | Correspondence with def re: stip | $155.00 | James Francis |
| 3/10/2015 | 0.20 | $775.00 | Review ecf | $155.00 | James Francis |
| 3/15/2015 | 2.80 | $775.00 | Review TU OPP to Class Cert; draft MTF re: reply notes | $2,170.00 | James Francis |
| 3/26/2015 | 1.50 | $775.00 | Review Plaintiff's Opp. to Motion for CLASS CERT | $1,162.50 | James Francis |
| 3/29/2015 | 2.80 | $775.00 | Review TURSS Opp. to CLASS CERT; main cases cited | $2,170.00 | James Francis |
| 3/30/2015 | 0.30 | $775.00 | Correspondence with def and in firm re: motion practice | $232.50 | James Francis |
| 3/30/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 3/30/2015 | 0.20 | $775.00 | Correspondence with def re: Class cert | $155.00 | James Francis |
| 3/30/2015 | 1.50 | $775.00 | Meet with Lauren re: Reply brief; review emails and Stipulation to Continue date | $1,162.50 | James Francis |
| 4/8/2015 | 0.30 | $775.00 | Correspondence with def re: motion practice | $232.50 | James Francis |
| 4/8/2015 | 0.30 | $775.00 | Review/revise emails with LB re: Stipulation to Extend for a week | $232.50 | James Francis |
| 4/8/2015 | 1.10 | $775.00 | Review LB draft of 1681g claim section | $852.50 | James Francis |

| 4/8/2015 | 0.30 | $775.00 | Meet with LB re: status of Reply Brief draft | $232.50 | James Francis |
|---|---|---|---|---|---|
| 4/9/2015 | 0.30 | $775.00 | Correspondence with court re: motion | $232.50 | James Francis |
| 4/9/2015 | 0.20 | $775.00 | Edit/revise letter to Court with Stipulation for Ext.; Review Stipulation | $155.00 | James Francis |
| 4/10/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/12/2015 | 7.40 | $775.00 | review/edit/revise Reply brief; review new Soutter decision (81 pages) for reference/incorporation | $5,735.00 | James Francis |
| 4/17/2015 | 0.20 | $775.00 | Correspondence with def re: discovery | $155.00 | James Francis |
| 4/17/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/17/2015 | 0.30 | $775.00 | Correspondence with co-counsel re: motion practice | $232.50 | James Francis |
| 4/17/2015 | 5.50 | $775.00 | review/edit/revise Reply brief re: CLASS CERT | $4,262.50 | James Francis |
| 4/20/2015 | 0.10 | $775.00 | Review email from court | $77.50 | James Francis |
| 4/21/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/22/2015 | 0.30 | $775.00 | Correspondence in firm re: case status | $232.50 | James Francis |
| 4/22/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 4/22/2015 | 0.30 | $775.00 | Correspondence with def re: motion practice | $232.50 | James Francis |
| 4/23/2015 | 0.30 | $775.00 | Correspondence in firm re: motion practice | $232.50 | James Francis |
| 4/23/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/23/2015 | 2.60 | $775.00 | Review TU MOT for SR briefs; SR Retry; draft OPP to SR | $2,015.00 | James Francis |
| 4/26/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/27/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 4/27/2015 | 0.20 | $775.00 | Review ecf; confer in firm | $155.00 | James Francis |
| 4/28/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 5/5/2015 | 1.30 | $775.00 | Correspondence with def, co-counsel, and in firm re: Class Cert hearing | $1,007.50 | James Francis |
| 5/5/2015 | 0.30 | $775.00 | Correspondence with co-counsel re: order schedule | $232.50 | James Francis |

| 5/6/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
|---|---|---|---|---|---|
| 5/6/2015 | 0.20 | $775.00 | Correspondence with def and in firm re: order schedule | $155.00 | James Francis |
| 5/25/2015 | 1.20 | $775.00 | Review TU Reply re: Stay MOTION; meet with LB | $930.00 | James Francis |
| 5/27/2015 | 0.80 | $775.00 | Review/edit/revise Joint MOTION to Lift Stay | $620.00 | James Francis |
| 5/28/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 6/12/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 6/22/2015 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 6/24/2015 | 0.30 | $775.00 | Review ecfs | $232.50 | James Francis |
| 6/24/2015 | 7.30 | $775.00 | Travel to California | $5,657.50 | James Francis |
| 6/24/2015 | 8.60 | $775.00 | Prepare for Motion for CLASS CERT Argument | $6,665.00 | James Francis |
| 6/25/2015 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re: documents | $232.50 | James Francis |
| 6/25/2015 | 7.80 | $775.00 | Travel back from CA re: MCC | $6,045.00 | James Francis |
| 6/25/2015 | 3.30 | $775.00 | Attend Court hearing oral argument on Plaintiffs' MCC; argue Motion | $2,557.50 | James Francis |
| 6/25/2015 | 7.10 | $775.00 | Travel back from California | $5,502.50 | James Francis |
| 6/26/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 6/26/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: cast status | $155.00 | James Francis |
| 6/26/2015 | 1.70 | $775.00 | Review Court decision granting Plaintiff's Motion for Class Cert; review/revise emails with co-counsel re: next steps | $1,317.50 | James Francis |
| 6/27/2015 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |
| 6/29/2015 | 0.40 | $775.00 | Correspondence with co-counsel | $310.00 | James Francis |
| 6/29/2015 | 0.20 | $775.00 | Correspondence with co-counsel re case status | $155.00 | James Francis |
| 6/30/2015 | 0.10 | $775.00 | Correspondence with co-counsel re: case status | $77.50 | James Francis |
| 6/30/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 7/6/2015 | 0.30 | $775.00 | Correspondence with co-counsel and client re: case status | $232.50 | James Francis |

| 7/10/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
|-----------|------|---------|-------------|--------|---------------|
| 7/13/2015 | 0.10 | $775.00 | Correspondence with co-counsel re: appeal | $77.50 | James Francis |
| 7/13/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 7/14/2015 | 0.30 | $775.00 | Correspondence with def re: motions | $232.50 | James Francis |
| 7/14/2015 | 0.10 | $775.00 | Review email re: motion | $77.50 | James Francis |
| 7/15/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: appeal | $155.00 | James Francis |
| 7/16/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 7/16/2015 | 1.20 | $775.00 | Correspondence with def, co-counsel and in firm re: motions | $930.00 | James Francis |
| 7/16/2015 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 7/17/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: Motion | $155.00 | James Francis |
| 7/17/2015 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 7/17/2015 | 1.50 | $775.00 | Review TU MOT to Stay; meet with LB re: same | $1,162.50 | James Francis |
| 7/20/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: appeal | $155.00 | James Francis |
| 7/20/2015 | 3.60 | $775.00 | Review TU 23f Petition; review/edit/revise OPP to 23f | $2,790.00 | James Francis |
| 7/22/2015 | 0.30 | $775.00 | Correspondence in firm re: motion practice | $232.50 | James Francis |
| 7/27/2015 | 0.20 | $775.00 | Review ecfs re: appeal | $155.00 | James Francis |
| 7/27/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 7/29/2015 | 0.90 | $775.00 | Correspondence with def and co-counsel re; motion schedule. | $697.50 | James Francis |
| 7/30/2015 | 0.10 | $775.00 | Correspondence with def and in firm re: Motion practice | $77.50 | James Francis |
| 7/30/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 7/31/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/3/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: case status | $155.00 | James Francis |
| 8/5/2015 | 0.10 | $775.00 | Correspondence with co-counsel re: Motion | $77.50 | James Francis |

| 8/5/2015 | 4.60 | $775.00 | Review/draft/edit Plaintiff's OPP to defendant's MOT to Stay | $3,565.00 | James Francis |
|---|---|---|---|---|---|
| 8/11/2015 | 0.30 | $775.00 | Correspondence with co-counsel re: case status | $232.50 | James Francis |
| 8/19/2015 | 0.40 | $775.00 | Correspondence with co-counsel re: case status | $310.00 | James Francis |
| 8/20/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/21/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: documents | $155.00 | James Francis |
| 8/25/2015 | 0.20 | $775.00 | Correspondence with client | $155.00 | James Francis |
| 8/25/2015 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 8/28/2015 | 0.10 | $775.00 | Correspondence in firm re: travel | $77.50 | James Francis |
| 8/31/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/31/2015 | 0.20 | $775.00 | Correspondence with co-counsel and in firm re: court call | $155.00 | James Francis |
| 9/2/2015 | 0.20 | $775.00 | Review ecf | $155.00 | James Francis |
| 9/2/2015 | 3.20 | $775.00 | Prep for hearing on Motion to Stay | $2,480.00 | James Francis |
| 9/3/2015 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 9/3/2015 | 0.70 | $775.00 | Hearing on Motion to Stay | $542.50 | James Francis |
| 9/11/2015 | 0.30 | $775.00 | Correspondence with co-counsel re: appeal | $232.50 | James Francis |
| 10/1/2015 | 0.20 | $775.00 | Correspondence with co-counsel re: case status | $155.00 | James Francis |
| 11/2/2015 | 2.80 | $775.00 | Review Spokeo Oral Argument; revise/revise emails with colleagues | $2,170.00 | James Francis |
| 4/7/2016 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |
| 5/23/2016 | 0.60 | $775.00 | Correspondence with def and in firm re: Motion deadlines | $465.00 | James Francis |
| 5/23/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 5/24/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 6/2/2016 | 0.10 | $775.00 | Correspondence in firm re: re: case status | $77.50 | James Francis |
| 6/3/2016 | 0.10 | $775.00 | Correspondence with def re: case status | $77.50 | James Francis |

| 6/7/2016 | 0.10 | $775.00 | Correspondence with def re: case status | $77.50 | James Francis |
|---|---|---|---|---|---|
| 6/7/2016 | 0.60 | $775.00 | Draft/file Joint CMS | $465.00 | James Francis |
| 6/8/2016 | 0.10 | $775.00 | Correspondence with def re: case status | $77.50 | James Francis |
| 6/8/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 6/9/2016 | 0.50 | $775.00 | Correspondence with def, co-counsel and in firm re: status report | $387.50 | James Francis |
| 6/9/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 6/9/2016 | 0.10 | $775.00 | Correspondence with co-counsel re: Motion | $77.50 | James Francis |
| 6/22/2016 | 0.10 | $775.00 | Review ECF | $77.50 | James Francis |
| 6/22/2016 | 0.30 | $775.00 | Correspondence in firm re: re: travel | $232.50 | James Francis |
| 6/23/2016 | 1.30 | $775.00 | attend telephonic status conf re defendant's motion to decertify | $1,007.50 | James Francis |
| 6/23/2016 | 2.50 | $775.00 | prepare for status conference; review joint submission and Spokeo arg; | $1,937.50 | James Francis |
| 6/27/2016 | 0.40 | $775.00 | Review & calendar CMO new dates | $310.00 | James Francis |
| 7/22/2016 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 7/23/2016 | 1.80 | $775.00 | Review TU MOT to DECERTIFY re: SPOKEO; review cases cited, draft MTF re: response | $1,395.00 | James Francis |
| 8/15/2016 | 0.10 | $775.00 | Correspondence in firm re: Motion | $77.50 | James Francis |
| 8/17/2016 | 3.50 | $775.00 | Review/edit/revise Plaintiff's OPP to defendant's Motion to Decertify/SPOKEO | $2,712.50 | James Francis |
| 8/18/2016 | 3.30 | $775.00 | Work on OPP to TU Decert brief; review/revise emails with LB re: same | $2,557.50 | James Francis |
| 9/12/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 9/14/2016 | 0.20 | $775.00 | Correspondence with def re: case status | $155.00 | James Francis |
| 9/21/2016 | 0.20 | $775.00 | Correspondence with def and co-counsel re: phone call | $155.00 | James Francis |
| 10/6/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/11/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 10/21/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |

| 10/21/2016 | 1.30 | $775.00 | Review court's decision denying TransUnion motion to decertify; review and revise emails with co-counsel re: implications | $1,007.50 | James Francis |
|---|---|---|---|---|---|
| 10/21/2016 | 1.20 | $775.00 | review court's decision denying TU motion to decertify; r/r emails with co-counsel re decision; | $930.00 | James Francis |
| 10/27/2016 | 0.50 | $775.00 | Review and revise emails with co-counsel re: TransUnion meeting | $387.50 | James Francis |
| 10/27/2016 | 0.80 | $775.00 | Teleconference with MO + AH re: settlement offer/meeting | $620.00 | James Francis |
| 10/27/2016 | 0.80 | $775.00 | Teleconference with LB re: call for TransUnion counsel Motion AH re: settlement | $620.00 | James Francis |
| 10/28/2016 | 0.70 | $775.00 | Correspondence with def and in firm re: class notice | $542.50 | James Francis |
| 10/28/2016 | 0.10 | $775.00 | Correspondence with def re: class notice | $77.50 | James Francis |
| 10/28/2016 | 1.30 | $775.00 | Review list of class members provided by TransUnion | $1,007.50 | James Francis |
| 10/31/2016 | 0.30 | $775.00 | Correspondence with def and in firm re: class notice | $232.50 | James Francis |
| 11/8/2016 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 11/8/2016 | 2.50 | $775.00 | Prepare for settlement meeting at Reed Smith; read/review all settlement related memoranda, discovery, class cert decisions; make notes re strategy | $1,937.50 | James Francis |
| 11/9/2016 | 6.50 | $775.00 | Attend Settlement Meeting at Reed Smith | $5,037.50 | James Francis |
| 11/11/2016 | 0.30 | $775.00 | Correspondence in firm re: re: class notice | $232.50 | James Francis |
| 11/11/2016 | 0.10 | $775.00 | Correspondence with def re: location | $77.50 | James Francis |
| 11/11/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 11/14/2016 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 11/14/2016 | 0.50 | $775.00 | t/conf with LB re outstanding merits discovery, plan for completion of discovery; review recent emails re discovery ; | $387.50 | James Francis |
| 11/15/2016 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |
| 11/16/2016 | 0.20 | $775.00 | Correspondence with def re: conference call | $155.00 | James Francis |
| 11/22/2016 | 0.30 | $775.00 | Correspondence with def re: conference call | $232.50 | James Francis |
| 11/23/2016 | 0.40 | $775.00 | t/conf re settlement negotiations; | $310.00 | James Francis |
| 11/23/2016 | 0.50 | $775.00 | meet with LB and JS re counter to TU offer; prepare for call with TU and client | $387.50 | James Francis |

| 11/25/2016 | 0.10 | $775.00 | Correspondence in firm re: class notice | $77.50 | James Francis |
|---|---|---|---|---|---|
| 11/28/2016 | 0.20 | $775.00 | Correspondence in firm re: re: Class Notice | $155.00 | James Francis |
| 11/29/2016 | 0.20 | $775.00 | Correspondence with def and in firm re: discovery | $155.00 | James Francis |
| 11/30/2016 | 0.20 | $775.00 | Correspondence with def re: subpoenas | $155.00 | James Francis |
| 11/30/2016 | 0.20 | $775.00 | Correspondence in firm re: class notice | $155.00 | James Francis |
| 12/2/2016 | 0.10 | $775.00 | Correspondence with def re: subpoenas | $77.50 | James Francis |
| 12/4/2016 | 2.40 | $775.00 | Meet with JS re: Prep on hearing to decertify; Prep JS | $1,860.00 | James Francis |
| 12/6/2016 | 0.10 | $775.00 | Correspondence with co-counsel re: case status | $77.50 | James Francis |
| 12/6/2016 | 0.10 | $775.00 | Correspondence with co counsel re: class notice | $77.50 | James Francis |
| 12/6/2016 | 0.60 | $775.00 | r/r emails from IE re calls from notice, processing calls | $465.00 | James Francis |
| 12/7/2016 | 0.10 | $775.00 | Correspondence with class member | $77.50 | James Francis |
| 12/12/2016 | 0.30 | $775.00 | Correspondence with class member | $232.50 | James Francis |
| 12/12/2016 | 0.10 | $775.00 | Review email from def re: discovery | $77.50 | James Francis |
| 12/19/2016 | 0.20 | $775.00 | Correspondence with co-counsel re: class administration | $155.00 | James Francis |
| 12/21/2016 | 0.20 | $775.00 | Correspondence with def and in firm re: discovery | $155.00 | James Francis |
| 12/27/2016 | 0.10 | $775.00 | Correspondence with co-counsel re: case status | $77.50 | James Francis |
| 12/30/2016 | 0.10 | $775.00 | Review email re: subpoena | $77.50 | James Francis |
| 1/3/2017 | 0.30 | $775.00 | Review discovery email from def | $232.50 | James Francis |
| 1/4/2017 | 0.10 | $775.00 | Review email re; discovery | $77.50 | James Francis |
| 1/5/2017 | 0.10 | $775.00 | Review email re: discovery | $77.50 | James Francis |
| 1/6/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: discovery | $155.00 | James Francis |
| 1/11/2017 | 0.30 | $775.00 | Review documents email | $232.50 | James Francis |
| 1/17/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: discovery | $155.00 | James Francis |

| 1/17/2017 | 0.20 | $775.00 | Correspondence with def re: scheduling | $155.00 | James Francis |
| 1/17/2017 | 0.10 | $775.00 | Correspondence with def re: scheduling | $77.50 | James Francis |
| 1/17/2017 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 1/18/2017 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 1/20/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: discovery | $155.00 | James Francis |
| 1/24/2017 | 0.10 | $775.00 | Review email re: subpoena | $77.50 | James Francis |
| 1/27/2017 | 0.10 | $775.00 | Review discovery email | $77.50 | James Francis |
| 1/30/2017 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 1/31/2017 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 2/1/2017 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 2/3/2017 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 2/7/2017 | 0.20 | $775.00 | Correspondence with Expert and in firm re: case status | $155.00 | James Francis |
| 2/7/2017 | 0.20 | $775.00 | Correspondence with def re deps | $155.00 | James Francis |
| 2/7/2017 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 2/8/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: deps | $232.50 | James Francis |
| 2/9/2017 | 0.30 | $775.00 | Correspondence with Expert and in firm re: case status | $232.50 | James Francis |
| 2/9/2017 | 0.80 | $775.00 | r/r emails with defense counsel re dep dates/locations for Denver deps | $620.00 | James Francis |
| 2/9/2017 | 1.20 | $775.00 | W/r emails with co-counsel re TU insurance update, mediation; research mediators | $930.00 | James Francis |
| 2/9/2017 | 0.30 | $775.00 | T/c with def counsel MO re TU insurer and desire for mediation | $232.50 | James Francis |
| 2/10/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: document production | $232.50 | James Francis |
| 2/13/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: deps | $232.50 | James Francis |
| 2/13/2017 | 0.10 | $775.00 | Correspondence with def re: deps and discovery | $77.50 | James Francis |
| 2/13/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: document production | $155.00 | James Francis |

| 2/13/2017 | 3.50 | $775.00 | review recent doc production and written discovery responses from TU and TURSS | $2,712.50 | James Francis |
|---|---|---|---|---|---|
| 2/14/2017 | 0.30 | $775.00 | Correspondence with def re: discovery | $232.50 | James Francis |
| 2/14/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: deps | $232.50 | James Francis |
| 2/14/2017 | 5.50 | $775.00 | prepare for deposition of Rule 30b6 corp rep Vanessa Arbruster; rev. new updated document index and TU recent document production | $4,262.50 | James Francis |
| 2/14/2017 | 0.70 | $775.00 | r/r emails from AH re new witnesses, logistics of dep tomorrow | $542.50 | James Francis |
| 2/14/2017 | 0.60 | $775.00 | meet with paralegal re exhibits for dep, doc OCR searches | $465.00 | James Francis |
| 2/14/2017 | 4.20 | $775.00 | Prepare for deposition of Rule 30b6 witness Armbruster-rev newly produced docs and doc production ; | $3,255.00 | James Francis |
| 2/15/2017 | 4.20 | $775.00 | take deposition of Rule 30b6 witness Vanessa Armbruster | $3,255.00 | James Francis |
| 2/16/2017 | 0.20 | $775.00 | Correspondence in firm re: re: dep | $155.00 | James Francis |
| 2/16/2017 | 0.30 | $775.00 | Correspondence with def re: subpoena and document production | $232.50 | James Francis |
| 2/16/2017 | 0.70 | $775.00 | Correspondence with def and in firm re: subpoena | $542.50 | James Francis |
| 2/16/2017 | 0.60 | $775.00 | t/c with MO and AH re settlement, mediation, deadlines, extension, stips on Topics 7-9 of plaintiff's NOD | $465.00 | James Francis |
| 2/16/2017 | 4.50 | $775.00 | prepare for deposition of Rule 30b6 witness Patti Duncan; review documents produced last night | $3,487.50 | James Francis |
| 2/16/2017 | 1.50 | $775.00 | draft memo to file re Duncan testimony, strategy, use SJ | $1,162.50 | James Francis |
| 2/16/2017 | 4.50 | $775.00 | take deposition of Rule 30b6 witness Patti Duncan | $3,487.50 | James Francis |
| 2/16/2017 | 4.50 | $775.00 | take deposition of Rule 30b6 witness Patti Duncan | $3,487.50 | James Francis |
| 2/17/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: case deadlines | $232.50 | James Francis |
| 2/20/2017 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 2/20/2017 | 0.80 | $775.00 | r/r emails and proposed stip from defense counsel re deadlines and proposal; | $620.00 | James Francis |
| 2/21/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: dep | $155.00 | James Francis |
| 2/22/2017 | 0.20 | $775.00 | Correspondence with def re: dep | $155.00 | James Francis |
| 2/23/2017 | 0.20 | $775.00 | Correspondence with Expert and in firm re: phone call | $155.00 | James Francis |

| 2/23/2017 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
|---|---|---|---|---|---|
| 2/23/2017 | 0.70 | $775.00 | t/conf with expert Ferrari re role, other experts | $542.50 | James Francis |
| 2/24/2017 | 0.10 | $775.00 | Correspondence with co-counsel re: case status | $77.50 | James Francis |
| 2/24/2017 | 0.10 | $775.00 | Correspondence with co-counsel re: case status | $77.50 | James Francis |
| 2/24/2017 | 0.10 | $775.00 | Correspondence in firm re: dep | $77.50 | James Francis |
| 2/24/2017 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 2/27/2017 | 0.20 | $775.00 | Review and accept calendar invites for deadlines | $155.00 | James Francis |
| 2/28/2017 | 0.10 | $775.00 | Review Dep. transcriptions | $77.50 | James Francis |
| 3/1/2017 | 0.10 | $775.00 | Correspondence in firm re: dep | $77.50 | James Francis |
| 3/2/2017 | 0.30 | $775.00 | Correspondence in firm re: deposition | $232.50 | James Francis |
| 3/7/2017 | 0.30 | $775.00 | Correspondence with Jams and def re: mediation | $232.50 | James Francis |
| 3/9/2017 | 0.20 | $775.00 | Correspondence with Jams re: mediation | $155.00 | James Francis |
| 3/10/2017 | 0.10 | $775.00 | Correspondence with Expert re: case | $77.50 | James Francis |
| 3/14/2017 | 0.30 | $775.00 | Correspondence in firm re: dep notice | $232.50 | James Francis |
| 3/16/2017 | 0.10 | $775.00 | Correspondence in firm re: dep | $77.50 | James Francis |
| 3/16/2017 | 0.10 | $775.00 | Review email form court reporter re: dep | $77.50 | James Francis |
| 3/21/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: deposition | $155.00 | James Francis |
| 3/22/2017 | 0.10 | $775.00 | Correspondence in firm re: dep | $77.50 | James Francis |
| 3/23/2017 | 0.40 | $775.00 | Correspondence with co-counsel re: case status | $310.00 | James Francis |
| 3/23/2017 | 0.20 | $775.00 | Correspondence with def re: deps | $155.00 | James Francis |
| 3/23/2017 | 1.70 | $775.00 | draft F/u memo re dep re assignments and to dos; review info Ilijana pulled from the OCC site; | $1,317.50 | James Francis |
| 3/26/2017 | 2.50 | $775.00 | Take deposition of 3rd Party corp rep. Of Experian Public Records | $1,937.50 | James Francis |
| 3/26/2017 | 4.50 | $775.00 | Prepare for Rule 30b6 Dep of Experian Public Records-outline examination, review EPR doc production in response to subpoena ; | $3,487.50 | James Francis |

| 3/30/2017 | 0.10 | $775.00 | Review disclosures | $77.50 | James Francis |
|---|---|---|---|---|---|
| 3/30/2017 | 0.10 | $775.00 | Review email from court reporter re: deposition. | $77.50 | James Francis |
| 3/31/2017 | 0.30 | $775.00 | Correspondence in firm re: document production | $232.50 | James Francis |
| 3/31/2017 | 0.10 | $775.00 | Correspondence with def re deps | $77.50 | James Francis |
| 4/3/2017 | 0.10 | $775.00 | Correspondence with Def re: deps | $77.50 | James Francis |
| 4/3/2017 | 2.50 | $775.00 | T/c with expert Duncan Levin re expert assistment; outline scope of report in advance | $1,937.50 | James Francis |
| 4/4/2017 | 0.20 | $775.00 | Review production email from court reporter | $155.00 | James Francis |
| 4/5/2017 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 4/6/2017 | 0.10 | $775.00 | Correspondence with def re: deps | $77.50 | James Francis |
| 4/6/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: document production | $232.50 | James Francis |
| 4/10/2017 | 0.20 | $775.00 | Correspondence with def re: deps | $155.00 | James Francis |
| 4/10/2017 | 0.10 | $775.00 | Correspondence with Jams re: mediation | $77.50 | James Francis |
| 4/11/2017 | 0.10 | $775.00 | Correspondence in firm re: re: Patel document production | $77.50 | James Francis |
| 4/11/2017 | 0.20 | $775.00 | Correspondence with Jams and in firm re: mediation | $155.00 | James Francis |
| 4/12/2017 | 0.10 | $775.00 | Correspondence with Jams re: mediation | $77.50 | James Francis |
| 4/13/2017 | 0.30 | $775.00 | Correspondence in firm re: mediation | $232.50 | James Francis |
| 4/18/2017 | 0.10 | $775.00 | Correspondence with def re: dep | $77.50 | James Francis |
| 4/18/2017 | 0.20 | $775.00 | Correspondence in firm re: mediation | $155.00 | James Francis |
| 4/20/2017 | 0.10 | $775.00 | Correspondence with def re: dep | $77.50 | James Francis |
| 4/24/2017 | 0.10 | $775.00 | Correspondence with def re: deposition | $77.50 | James Francis |
| 4/24/2017 | 3.50 | $775.00 | Prepare for deposition of 26a(1) Witness Ryan Searle | $2,712.50 | James Francis |
| 4/25/2017 | 0.60 | $775.00 | Correspondence with def re: document production | $465.00 | James Francis |
| 4/25/2017 | 0.10 | $775.00 | Review ecf notice | $77.50 | James Francis |

| 4/25/2017 | 0.60 | $775.00 | Correspondence with def and in firm re: deposition | $465.00 | James Francis |
|---|---|---|---|---|---|
| 4/25/2017 | 0.60 | $775.00 | Draft MTF re Searles Dep. | $465.00 | James Francis |
| 4/25/2017 | 4.30 | $775.00 | Take d ep. of Ryan Searles; Prepare in morning. | $3,332.50 | James Francis |
| 4/26/2017 | 0.30 | $775.00 | Correspondence with def re: dep notice | $232.50 | James Francis |
| 5/8/2017 | 0.20 | $775.00 | Correspondence with Jams re: mediation | $155.00 | James Francis |
| 5/8/2017 | 1.00 | $775.00 | Correspondence in firm and client re: deposition | $775.00 | James Francis |
| 5/9/2017 | 0.60 | $775.00 | Correspondence with def and in firm re: mediation | $465.00 | James Francis |
| 5/9/2017 | 6.20 | $775.00 | Draft/edit/revise TT'S Mediation memo for JAMS; r/r many emails w/DAS & JS Re: same/demand- rev. discovery/doc. production for a prep. of memo. | $4,805.00 | James Francis |
| 5/10/2017 | 1.60 | $775.00 | Rev. TU/TURSS Mediation Statement; Make notes for presentation pn Monday | $1,240.00 | James Francis |
| 5/11/2017 | 0.20 | $775.00 | Correspondence with Jams re: mediation | $155.00 | James Francis |
| 5/11/2017 | 0.50 | $775.00 | T/C W/ Defense Counsel Re; Demand, Mediation | $387.50 | James Francis |
| 5/11/2017 | 3.80 | $775.00 | Rev. 26(a)(2) Disclosure & Expert Report of Duane Steffey; Perform research on witness & witnesses background, CV | $2,945.00 | James Francis |
| 5/12/2017 | 0.10 | $775.00 | Correspondence with client re: deposition | $77.50 | James Francis |
| 5/12/2017 | 2.20 | $775.00 | Rev. Gilbert & Klassen 26(a)(2) disclosure, declaration, discovery referring to witnesses. | $1,705.00 | James Francis |
| 5/12/2017 | 3.80 | $775.00 | Rev. TU Expert Report of Mary Poquette; internet research on citizens background, CV | $2,945.00 | James Francis |
| 5/14/2017 | 5.50 | $775.00 | Prepare mediation; create PowerPoint presentation. | $4,262.50 | James Francis |
| 5/15/2017 | 1.60 | $775.00 | Meet W/ Co-Council to discuss next steps. | $1,240.00 | James Francis |
| 5/15/2017 | 10.60 | $775.00 | Attend Mediation | $8,215.00 | James Francis |
| 5/16/2017 | 0.10 | $775.00 | Correspondence with co-counsel re: settlement | $77.50 | James Francis |
| 5/16/2017 | 1.00 | $775.00 | Correspondence with co-counsel and in firm re: settlement | $775.00 | James Francis |
| 5/16/2017 | 1.30 | $775.00 | Meet w/ MDM/DAS RE: Settlement; next steps. | $1,007.50 | James Francis |
| 5/18/2017 | 0.50 | $775.00 | Correspondence with def, co-counsel and in fifm re: settlement mailing | $387.50 | James Francis |

| 5/18/2017 | 0.10 | $775.00 | Correspondence with co-counsel re: settlement | $77.50 | James Francis |
|-----------|------|---------|----------------------------------------------|--------|---------------|
| 5/18/2017 | 0.70 | $775.00 | r/r email for MD Re: Notice & undeliverable | $542.50 | James Francis |
| 5/22/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: settlment | $155.00 | James Francis |
| 5/23/2017 | 0.20 | $775.00 | Correspondence with def re: settlement | $155.00 | James Francis |
| 5/23/2017 | 0.20 | $775.00 | Correspondence in firm re: mailing | $155.00 | James Francis |
| 5/23/2017 | 0.60 | $775.00 | T/Con. W/ Motah re: Notice | $465.00 | James Francis |
| 5/23/2017 | 0.30 | $775.00 | Meet w/ JS & DAS Re: call with TU RE:Notice issue. | $232.50 | James Francis |
| 5/25/2017 | 1.20 | $775.00 | Meet w/ JS DAS RE: Same | $930.00 | James Francis |
| 5/25/2017 | 1.50 | $775.00 | R/R Research 23e(4) issue | $1,162.50 | James Francis |
| 5/26/2017 | 0.30 | $775.00 | Correspondence with def and in firm re: settlement | $232.50 | James Francis |
| 5/31/2017 | 0.10 | $775.00 | Correspondence with def re: dep | $77.50 | James Francis |
| 5/31/2017 | 0.80 | $775.00 | conf. w/ MDMT JS for 2nd notice. | $620.00 | James Francis |
| 5/31/2017 | 1.80 | $775.00 | r/r research on 23e(4) issue; 2nd right of OPT-OUT | $1,395.00 | James Francis |
| 6/2/2017 | 0.40 | $775.00 | Correspondence with def and in firm re: settlement | $310.00 | James Francis |
| 6/5/2017 | 0.30 | $775.00 | Correspondence with def re: settlement | $232.50 | James Francis |
| 6/5/2017 | 1.30 | $775.00 | r/r avail for MO fe Settlement | $1,007.50 | James Francis |
| 6/6/2017 | 0.30 | $775.00 | Correspondence with settlement admin re: mailing | $232.50 | James Francis |
| 6/8/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: motion practice | $155.00 | James Francis |
| 6/9/2017 | 0.10 | $775.00 | Correspondence with def and in firm re: motion practice | $77.50 | James Francis |
| 6/12/2017 | 0.10 | $775.00 | Review ecfs | $77.50 | James Francis |
| 6/13/2017 | 0.20 | $775.00 | Correspondence with co-counsel and in firm re; motion practice | $155.00 | James Francis |
| 6/13/2017 | 0.10 | $775.00 | Review calendar invite for Case management conf. | $77.50 | James Francis |
| 6/14/2017 | 0.20 | $775.00 | Correspondence with def re: settlement agreement | $155.00 | James Francis |

| 6/26/2017 | 0.30 | $775.00 | Correspondence with def and co-counsel re: settlement agreement | $232.50 | James Francis |
|---|---|---|---|---|---|
| 6/26/2017 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 6/27/2017 | 1.20 | $775.00 | r/r emails for class members re 2nd mailings | $930.00 | James Francis |
| 6/29/2017 | 0.20 | $775.00 | Review calendar invites | $155.00 | James Francis |
| 6/29/2017 | 0.10 | $775.00 | Correspondence in firm re: settlement | $77.50 | James Francis |
| 7/4/2017 | 0.10 | $775.00 | Correspondence with client re: status of case | $77.50 | James Francis |
| 7/5/2017 | 0.30 | $775.00 | Correspondence with def re: settlement agreement | $232.50 | James Francis |
| 7/6/2017 | 0.20 | $775.00 | Correspondence in firm re: settlement | $155.00 | James Francis |
| 7/10/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement agreement | $232.50 | James Francis |
| 7/11/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement | $232.50 | James Francis |
| 7/12/2017 | 0.40 | $775.00 | Correspondence in firm re: settlement agreement | $310.00 | James Francis |
| 7/13/2017 | 0.10 | $775.00 | Correspondence in firm re: settlement | $77.50 | James Francis |
| 7/18/2017 | 0.20 | $775.00 | Correspondence in firm re: settlement agreement | $155.00 | James Francis |
| 7/21/2017 | 1.60 | $775.00 | R/E/R/ individual settlement arguments, language release, meet w/DAS | $1,240.00 | James Francis |
| 7/25/2017 | 0.20 | $775.00 | Correspondence with settlement admin re: settlement mailing | $155.00 | James Francis |
| 7/27/2017 | 0.20 | $775.00 | Correspondence in firm re: settlement agreement | $155.00 | James Francis |
| 7/27/2017 | 1.20 | $775.00 | r/r individual settlement agreement | $930.00 | James Francis |
| 7/27/2017 | 0.70 | $775.00 | R/e/R E-Mails w/ defense counsel re: release. | $542.50 | James Francis |
| 7/27/2017 | 0.60 | $775.00 | Meet w/DAS Re: Individual settlement agreement. | $465.00 | James Francis |
| 7/27/2017 | 3.70 | $775.00 | Rev./edit/revise individual settlement agreement, release language; research conditionality of individual claims on WL;<br><br>Rev. Goode Settlement documents | $2,867.50 | James Francis |
| 7/31/2017 | 0.20 | $775.00 | Correspondence with def and in firm re: settlement agreement | $155.00 | James Francis |
| 7/31/2017 | 0.30 | $775.00 | r/r E-Mails for MD re individual settlement argument | $232.50 | James Francis |

| 8/1/2017 | 0.10 | $775.00 | Correspondence in firm re: settlement | $77.50 | James Francis |
|---|---|---|---|---|---|
| 8/1/2017 | 3.50 | $775.00 | Rev/edit/revise class settlement agreement | $2,712.50 | James Francis |
| 8/3/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement | $232.50 | James Francis |
| 8/3/2017 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |
| 8/3/2017 | 0.20 | $775.00 | Correspondence in firm re: settlement agreement | $155.00 | James Francis |
| 8/4/2017 | 0.10 | $775.00 | Correspondence with def re: settlement agreement | $77.50 | James Francis |
| 8/4/2017 | 0.10 | $775.00 | Review ecf | $77.50 | James Francis |
| 8/7/2017 | 0.10 | $775.00 | Correspondence with def re: settlement agreement | $77.50 | James Francis |
| 8/8/2017 | 0.30 | $775.00 | r/r E-Mails for def. counsel re claim settlement agreement. | $232.50 | James Francis |
| 8/9/2017 | 0.20 | $775.00 | Correspondence with def. re: settlement agreement | $155.00 | James Francis |
| 8/9/2017 | 0.20 | $775.00 | Correspondence in firm re: call with settlement administrator | $155.00 | James Francis |
| 8/10/2017 | 0.40 | $775.00 | Correspondence with settlement admin. and in firm re: Settlement administration | $310.00 | James Francis |
| 8/10/2017 | 0.40 | $775.00 | Meet w/DAS after | $310.00 | James Francis |
| 8/10/2017 | 0.80 | $775.00 | t/c w/ AH + MD re settlement agreement | $620.00 | James Francis |
| 8/14/2017 | 0.30 | $775.00 | Correspondence with settlement admin. and in firm re: mailing affidavit | $232.50 | James Francis |
| 8/15/2017 | 3.20 | $775.00 | Rev. draft notices, orders + SA by DAS | $2,480.00 | James Francis |
| 8/24/2017 | 0.30 | $775.00 | Correspondence with settlement admin and def re: settlement paperwork | $232.50 | James Francis |
| 8/29/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement admin | $232.50 | James Francis |
| 8/29/2017 | 0.20 | $775.00 | Correspondence with Def and in firm re: settlement | $155.00 | James Francis |
| 8/31/2017 | 0.10 | $775.00 | Review ecf notices | $77.50 | James Francis |
| 9/1/2017 | 0.10 | $775.00 | Correspondence in firm re: case status | $77.50 | James Francis |
| 9/4/2017 | 0.30 | $775.00 | Correspondence with co-counsel re: settlement | $232.50 | James Francis |
| 9/6/2017 | 0.20 | $775.00 | Correspondence in firm re: case status | $155.00 | James Francis |

| 9/7/2017 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re: settlement | $232.50 | James Francis |
|---|---|---|---|---|---|
| 9/12/2017 | 0.50 | $775.00 | Correspondence with def. co-counsel and in firm re: motion practice | $387.50 | James Francis |
| 9/13/2017 | 0.30 | $775.00 | Correspondence with def re: settlement | $232.50 | James Francis |
| 9/13/2017 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re: stip | $232.50 | James Francis |
| 9/13/2017 | 4.80 | $775.00 | R/E/R Settlement Agreement, notices, PAO, FAO, collateral docs; meet w/DAS | $3,720.00 | James Francis |
| 9/14/2017 | 0.60 | $775.00 | Correspondence in firm re: motion practice | $465.00 | James Francis |
| 9/14/2017 | 0.20 | $775.00 | Correspondence with def re: stip | $155.00 | James Francis |
| 9/15/2017 | 0.50 | $775.00 | Correspondence in firm re: motion practice | $387.50 | James Francis |
| 9/15/2017 | 6.50 | $775.00 | R/E/R final settlement agreement; edit/revise MOL re: Preliminary Approval | $5,037.50 | James Francis |
| 9/18/2017 | 0.30 | $775.00 | Correspondence in firm re: case status | $232.50 | James Francis |
| 9/20/2017 | 0.30 | $775.00 | Correspondence with settlement administrator | $232.50 | James Francis |
| 9/21/2017 | 0.40 | $775.00 | Correspondence with def. and in firm re: hearing | $310.00 | James Francis |
| 9/23/2017 | 0.20 | $775.00 | Review ecfs | $155.00 | James Francis |
| 9/26/2017 | 0.30 | $775.00 | Correspondence with settlement administrator | $232.50 | James Francis |
| 10/4/2017 | 0.10 | $775.00 | Correspondence with settlement admin re: settlement | $77.50 | James Francis |
| 10/17/2017 | 0.30 | $775.00 | Correspondence with co-counsel and in firm re: prelim hearing | $232.50 | James Francis |
| 10/19/2017 | 0.20 | $775.00 | Correspondence with co-counsel re: premlim hearing | $155.00 | James Francis |
| 10/23/2017 | 0.10 | $775.00 | Correspondence in firm re: hearing | $77.50 | James Francis |
| 10/23/2017 | 12.60 | $775.00 | Travel to California for preliminary approval hearing (delayed) | $9,765.00 | James Francis |
| 10/25/2017 | 0.10 | $775.00 | Correspondence with defense counsel re: hearing | $77.50 | James Francis |
| 10/25/2017 | 2.50 | $775.00 | Meet with LB re: local court guidance/prep for hearing | $1,937.50 | James Francis |
| 10/25/2017 | 5.40 | $775.00 | Prepare for Preliminary approval hearing | $4,185.00 | James Francis |
| 10/26/2017 | 0.10 | $775.00 | Review ECF | $77.50 | James Francis |

| 10/26/2017 | 0.50 | $775.00 | Correspondence in firm re: settlement | $387.50 | James Francis |
|---|---|---|---|---|---|
| 10/26/2017 | 1.50 | $775.00 | Attend Preliminary approval hearing | $1,162.50 | James Francis |
| 10/26/2017 | 2.30 | $775.00 | Prep for hearing | $1,782.50 | James Francis |
| 10/27/2017 | 0.30 | $775.00 | Correspondence with Settlement admin re: settlement paperwork | $232.50 | James Francis |
| 10/27/2017 | 10.10 | $775.00 | Travel back from Preliminary approval hearing | $7,827.50 | James Francis |
| 11/2/2017 | 0.40 | $775.00 | Correspondence in firm re: settlement | $310.00 | James Francis |
| 11/15/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement | $232.50 | James Francis |
| 11/29/2017 | 0.30 | $775.00 | Correspondence in firm re: settlement | $232.50 | James Francis |
| 12/1/2017 | 0.30 | $775.00 | Correspondence with co-counsel re: settlement | $232.50 | James Francis |
| 12/6/2017 | 0.20 | $775.00 | Correspondence in firm re: settlement | $155.00 | James Francis |
| 12/6/2017 | 0.20 | $775.00 | Review ECF | $155.00 | James Francis |
| 12/6/2017 | 0.30 | $775.00 | Correspondence with co-counsel re: motion | $232.50 | James Francis |
| 12/11/2017 | 0.60 | $775.00 | Correspondence with co-counsel re: settlement | $465.00 | James Francis |
| 2/9/2018 | 0.20 | $775.00 | Correspondence in firm re: settlement admin | $155.00 | James Francis |
| 2/9/2018 | 3.50 | $775.00 | rev. corres from SA re fraudulent claim submissions; investigate matter | $2,712.50 | James Francis |
| 2/13/2018 | 0.50 | $775.00 | Correspondence with co-counsel and in firm re: final approval motion | $387.50 | James Francis |
| 2/13/2018 | 2.50 | $775.00 | r/r correspondence re fraudulent claims; meet with co-counsel | $1,937.50 | James Francis |
| 2/14/2018 | 0.20 | $775.00 | Email in firm re: settlement paperwork | $155.00 | James Francis |
| 2/15/2018 | 5.70 | $775.00 | Review/edit/revise Plaintiff's Motion for final Approval/Motion for Attorney fees, review claims submission JAF Declaration; Objections, OPT-Out | $4,417.50 | James Francis |
| 3/6/2018 | 4.50 | $775.00 | prepare for final approval hearing | $3,487.50 | James Francis |
| 3/7/2018 | 8.00 | $775.00 | travel to Final Approval Hearing | $6,200.00 | James Francis |
| 3/8/2018 | 3.00 | $775.00 | (anticipated) attend and argue final approval motion | $2,325.00 | James Francis |
| 3/9/2018 | 8.00 | $775.00 | (anticipated)-travel from final approval hearing | $6,200.00 | James Francis |

| 3/12/2018 | 20.00 | $775.00 | (anticipated time going forward)-post-settlement work, supervising claims' submissions; managing cy pres distributions | $15,500.00 | James Francis |
|---|---|---|---|---|---|
|  |  |  |  | $472,595.00 |  |

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 10/7/2013 | 0.30 | 725 | Review select document as part of pre-suit intervention  confer with paralegal re: client intake. | $217.50 | John Soumilas |
| 10/8/2013 | 1.90 | 725 | Review all docs gather as part of pre-suit investigation to date  confer with paralegal re: docs and additional docs  review correspondence from co-counsel. | $1,377.50 | John Soumilas |
| 10/14/2013 | 0.40 | 725 | Review additional docs supplied by client. | $290.00 | John Soumilas |
| 11/13/2013 | 0.40 | 725 | Review correspondence from co-counsel l  review status of pre-suit investigation  confer with JAF. | $290.00 | John Soumilas |
| 1/28/2014 | 0.70 | 725 | Review select portion of pre-suit investigation and research for complaint  confer with JKAF re: revising class action complaint. | $507.50 | John Soumilas |
| 1/30/2014 | 2.30 | 725 | Review pre-suit infestation  review and revise class action complaint  confer with JAF re: redline and other changes/suggestions to for complaint. | $1,667.50 | John Soumilas |
| 2/4/2014 | 0.80 | 725 | Review and proof final version of class complaint  review correspondence to and from local counsel re: conformity with local rules  filing and service. | $580.00 | John Soumilas |
| 3/7/2014 | 0.20 | 725 | Review correspondence from opposing counsel O'Neil re case. | $145.00 | John Soumilas |
| 3/21/2014 | 0.20 | 725 | Review TU' s opp to notice of pendancy other action '  review correspondence from co-counsel re: same. | $145.00 | John Soumilas |
| 4/4/2014 | 0.8 | 725 | Review Answer to class action Complaint; notes re: affirmative defenses and discovery to be taken on same; review correspondence from co-counsel re: strategy matters. | $580.00 | John Soumilas |
| 4/8/2014 | 0.3 | 725 | Review internal memo re D's answer and select discovery we will need/possible amendment that we may want. | $217.50 | John Soumilas |
| 4/10/2014 | 0.3 | 725 | Review correspondence from co-counsel re: select case decision relevant to out case; review same. | $217.50 | John Soumilas |
| 4/16/2014 | 0.1 | 725 | Correspondence/confer with JAF re: D's proposal for JAMS mediation over summer/August. | $72.50 | John Soumilas |
| 4/18/2014 | 0.2 | 725 | Prepare correspondence to D counsel S. Newman re: re: JAMS | $145.00 | John Soumilas |
| 4/21/2014 | 0.1 | 725 | Review and reply to corresp. from S.newman re: possibel JAMS mediation in August; confer with J.Francis re: same. | $72.50 | John Soumilas |
| 4/23/2014 | 0.2 | 725 | Review correspondence from D counsel and co-counsel re: Rule 26(f) conference and case management plan. | $145.00 | John Soumilas |
| 4/24/2014 | 0.5 | 725 | Telephone conferee with opposing counsel re: mediation; confer with co-counsel re: same and CMC and form; review correspondence from I.Evans. | $362.50 | John Soumilas |
| 4/25/2014 | 0.6 | 725 | Rule 26(f) call with opposing counsel; confer infirm re: CMC report. | $435.00 | John Soumilas |

| 4/28/2014 | 0.3 | 725 | Confer with paralegal re: cmc report and travel to san Fran for same. | $217.50 | John Soumilas |
| 4/30/2014 | 0.3 | 725 | Review and revise CMC plan; confer with paralegal re: same. | $217.50 | John Soumilas |
| 5/1/2014 | 0.2 | 725 | Review and revise CMC report; review correspondence re: same. | $145.00 | John Soumilas |
| 5/12/2014 | 0.4 | 725 | Meet with paralegal re: CMC and material I will need for it; review travel itinerary and material for court conference. | $290.00 | John Soumilas |
| 5/13/2014 | 0.2 | 725 | Review material for CMC; review correspondence with local counsel re: covering conference. | $145.00 | John Soumilas |
| 5/16/2014 | 0.3 | 725 | Review correspondence from co-counsel re: yesterday's conference; review status of drafting written discovery. | $217.50 | John Soumilas |
| 5/19/2014 | 0.4 | 725 | Review detailed  court order re: scheduling; confer with paralegal; outline schedule for service written discovery; review correspondence from local counsel re: court order and further status conference. | $290.00 | John Soumilas |
| 6/3/2014 | 0.5 | 725 | Confer with L.Brennan re: discovery strategy and drafting rogs, rpds and dep notices, including 2 specific Rule 30(b)(1) notices. | $362.50 | John Soumilas |
| 6/4/2014 | 0.2 | 725 | Review internal memo re: discovery plan; review correspondence from local counsel re: seam. | $145.00 | John Soumilas |
| 6/9/2014 | 0.9 | 725 | Review and revise rogs, rpds adn deps notices. | $652.50 | John Soumilas |
| 6/10/2014 | 0.4 | 725 | Review status of written discovery; meeting with J.Francis re: possible third party dep of landlord during next trip to San Francisco area. | $290.00 | John Soumilas |
| 6/13/2014 | 0.3 | 725 | Review information about landlord and subpoena to same; confer with L.Brennan re: desorption of landlord in San Fransisco area and correspondence to D counsel re: same. | $217.50 | John Soumilas |
| 6/17/2014 | 0.4 | 725 | Review status of case; meeting with L.Brenna and paralegal re: next set of assignments relative to discovery. | $290.00 | John Soumilas |
| 6/18/2014 | 0.2 | 725 | Review correspondence and subpoena to be served upon CBC Realty. | $145.00 | John Soumilas |
| 6/19/2014 | 0.1 | 725 | Review correspondence from D counsel O'Neil re: 3d party dep. in San Fransisco. | $72.50 | John Soumilas |
| 6/20/2014 | 0.2 | 725 | Review correspondence re: possible 3d party deposition of landlord in San Francisco on July 10. | $145.00 | John Soumilas |
| 6/24/2014 | 0.3 | 725 | Review status of 3d party desorption; coordinate travel re: same. | $217.50 | John Soumilas |
| 6/25/2014 | 0.2 | 725 | Confer with paralegal re: ECF 3d party dep. | $145.00 | John Soumilas |

| 7/9/2014 | 0.2 | 725 | Review status of third party subpena; confer with paralegal re: docs we need and possible affidavit is lieu of dep. | $145.00 | John Soumilas |
| 7/16/2014 | 0.2 | 725 | Review correspondence from D counsel re: status of written discovery, requested extension, meet and confer. | $145.00 | John Soumilas |
| 7/18/2014 | 0.3 | 725 | Prepare correspondence to M.O'Neil: subpena to CBC Reality and prepare additional subpoena to that entity. | $217.50 | John Soumilas |
| 7/24/2014 | 0.5 | 725 | Review correspondence from D counsel with proposed protective order. | $362.50 | John Soumilas |
| 7/24/2014 | 0.4 | 725 | Review correspondence from D counsel; review status of written discovery; meet in firm with co-counsel re: depositions. | $290.00 | John Soumilas |
| 7/29/2014 | 0.2 | 725 | Review correspondence re: proposed language re: third parries in protective order. | $145.00 | John Soumilas |
| 8/1/2014 | 0.6 | 725 | Review and reply to correspondence re: third party subpoena an separately about D's written discovery responses. | $435.00 | John Soumilas |
| 8/5/2014 | 0.1 | 725 | Review objections by third party CBC to second subpoena; internal correspondence re: same and protective order. | $72.50 | John Soumilas |
| 8/12/2014 | 0.5 | 725 | Call with attorney from third party CBC re: documents and dep. | $362.50 | John Soumilas |
| 8/14/2014 | 0.2 | 725 | Review correspondence re: discovery and extension of deadlines. | $145.00 | John Soumilas |
| 8/15/2014 | 1.4 | 725 | Strategy meeting with co-counsel re: most certifiable classes and litigation strategy; review correspondence re: mediation; review and revise lengthy and detailed Rule 30(b)(6) dep notice; review correspondence re: same and motion to extend deadlines. | $1,015.00 | John Soumilas |
| 8/22/2014 | 0.2 | 725 | Review correspondence with mediator. | $145.00 | John Soumilas |
| 9/11/2014 | 0.1 | 725 | Review correspondence from client re: discovery. | $72.50 | John Soumilas |
| 9/11/2014 | 0.3 | 725 | Review correspondence re: P's responses to D's written discovery requests; review correspondence from D counsel re: P's dep. | $217.50 | John Soumilas |
| 9/23/2014 | 0.2 | 725 | Review correspondence re: meet and confer with D counsel re: discovery dispute. | $145.00 | John Soumilas |
| 10/9/2014 | 0.2 | 725 | Review correspondence from D counsel A.Hartmann re: discovery / extension matters. | $145.00 | John Soumilas |
| 10/10/2014 | 0.2 | 725 | Review and revise letter to Judge Beeler re: stip and motion. | $145.00 | John Soumilas |
| 10/13/2014 | 0.1 | 725 | Review correspondence from D counsel re: mediation. | $72.50 | John Soumilas |

| 11/19/2014 | 0.1 | 725 | Review correspondence from mediator re: mediation. | $72.50 | John Soumilas |
| 11/24/2014 | 0.1 | 725 | Review correspondence from mediator's office. | $72.50 | John Soumilas |
| 12/5/2014 | 0.2 | 725 | Review correspondence from D counsel O'Neill re: discovery issues. | $145.00 | John Soumilas |
| 12/8/2014 | 0.2 | 725 | Review correspondence from M.O'Neill re: Colorado deps. | $145.00 | John Soumilas |
| 12/10/2014 | 0.7 | 725 | Prepare for and participate in telephone conference with mediator. | $507.50 | John Soumilas |
| 12/15/2014 | 0.2 | 725 | Review correspondence from D counsel re: discovery issues and  dispute. | $145.00 | John Soumilas |
| 12/23/2014 | 0.3 | 725 | Review internal strategy memo. | $217.50 | John Soumilas |
| 12/24/2014 | 0.2 | 725 | Review status of case; memo to file re: next set of litigation action items. | $145.00 | John Soumilas |
| 1/7/2015 | 0.8 | 725 | Prepare for and attend strategy meeting among co-counsel. | $580.00 | John Soumilas |
| 1/8/2015 | 0.2 | 725 | Review correspondence re: outstanding discovery. | $145.00 | John Soumilas |
| 1/14/2015 | 0.2 | 725 | Review correspondence re:  additional deposition and stipulation re: numerosity. | $145.00 | John Soumilas |
| 1/15/2015 | 0.2 | 725 | Review correspondence re: Norton dep. | $145.00 | John Soumilas |
| 1/15/2015 | 0.2 | 725 | Review correspondence re: mediation. | $145.00 | John Soumilas |
| 1/16/2015 | 0.1 | 725 | Review correspondence from D counsel re: P's desorption and docs still sought. | $72.50 | John Soumilas |
| 1/20/2015 | 0.7 | 725 | review correspondence from D counsel re: numerosity, deps, etc. Meet in firm re: mediation, memo, demand. | $507.50 | John Soumilas |
| 1/21/2015 | 0.3 | 725 | review correspondence from D cosuenl re: ongoing discovery disputes over numerosity and P's emails. | $217.50 | John Soumilas |
| 1/22/2015 | 0.2 | 725 | Review further correspondence from D counsel and stip re: numerosity; confer in firm re: same. | $145.00 | John Soumilas |
| 1/26/2015 | 0.3 | 725 | Review correspondence from co-counsel re: upcoming mediation this Wednesday. | $217.50 | John Soumilas |
| 1/26/2015 | 2.3 | 725 | Review and revise mediation memo. | $1,667.50 | John Soumilas |
| 1/27/2015 | 2.3 | 725 | Review D's mediation memo; select legal research; notes for tomorrow's mediation. | $1,667.50 | John Soumilas |
| 1/28/2015 | 12.3 | 725 | Prepare for and attend mediation at JAMS San Francisco and travel back to Philadelphia. | $8,917.50 | John Soumilas |
| 1/29/2015 | 0.5 | 725 | Review and revise CMC statement review stip re: numerosity; confer with L.Brenna and J.Francis re: next week's status conference, motion for class cert briefing and litigation strategy beyond class phase. | $362.50 | John Soumilas |

| 1/29/2015 | 0.4 | 725 | Review correspondence from D counsel and errata sheets for witnesses Armbruster and Kassen, togetehr with relate dep. transcripts. | $290.00 | John Soumilas |
|---|---|---|---|---|---|
| 1/30/2015 | 1.3 | 725 | Strategy meeting re; Patel class cert motion and merits doscovety. | $942.50 | John Soumilas |
| 1/30/2015 | 0.2 | 725 | Review correspondence from D counsel re: final versions of numerosity stip and joint case management conference report. | $145.00 | John Soumilas |
| 2/2/2015 | 0.1 | 725 | Review numorosity spit and further correspondence re: same. | $72.50 | John Soumilas |
| 2/5/2015 | 0.7 | 725 | Research re: frequency of file disclosures by TU and big there cras in general; confer with L.Brennan re: motion for class cert on the point of file disclosures. | $507.50 | John Soumilas |
| 2/5/2015 | 0.1 | 725 | Call with J.Francis re: CMC. | $72.50 | John Soumilas |
| 2/5/2015 | 0.1 | 725 | Correspondence to J.Francis in connection with CMC and trail scheduling. | $72.50 | John Soumilas |
| 2/6/2015 | 2.4 | 725 | Review and revise/edit P's motion for class cert. | $1,740.00 | John Soumilas |
| 2/9/2015 | 2.3 | 725 | Continue to review and revise motion for class cert.; confer with L.Brenna re: select research and filing certain exhibits under seal. | $1,667.50 | John Soumilas |
| 3/16/2015 | 1.8 | 725 | Review TU's response to P's motion to certify class; prepare notes for reply. | $1,305.00 | John Soumilas |
| 8/5/2015 | 1.7 | 725 | Review and revise response in opposition to TU's motion to stay. | $1,232.50 | John Soumilas |
| 5/23/2016 | 0.5 | 725 | Prepare joint motion to lift stay.  Correspondence with D counsel re: same. | $362.50 | John Soumilas |
| 5/23/2016 | 0.3 | 725 | review correspondence from D counsel re: joint application re: stay; confer in firm re: same. | $217.50 | John Soumilas |
| 5/25/2016 | 0.4 | 725 | Meeting with DAS and JAF re: impact of Spekeo on motion practice and our strategy re: same; notes. | $290.00 | John Soumilas |
| 6/2/2016 | 0.5 | 725 | Confer in firm re: status report to court/ supp briefing re impact of Spokeo. | $362.50 | John Soumilas |
| 6/3/2016 | 0.7 | 725 | Review and revise memo re impact of Spekeo and proposed case management scehdule. | $507.50 | John Soumilas |
| 6/9/2016 | 0.7 | 725 | Review and revise case management plan and discuss TU's desire to file motion for de-certification. | $507.50 | John Soumilas |
| 6/27/2016 | 0.2 | 725 | Review court order re: remaining schedule. | $145.00 | John Soumilas |
| 8/18/2016 | 6.6 | 725 | review and revise brief in opp to D's motion to de-certify class. | $4,785.00 | John Soumilas |
| 9/28/2016 | 0.6 | 725 | Review internal email re: settlement. | $435.00 | John Soumilas |
| 9/28/2016 | 2.4 | 725 | Review correspondence and draft re: notice to class. | $1,740.00 | John Soumilas |

| 10/31/2016 | 1.3 | 725 | review proposed notice and court and related correspondence. | $942.50 | John Soumilas |
|---|---|---|---|---|---|
| 10/31/2016 | 0.6 | 725 | Review correspondence re: settlement and proposed settlement meeting in Philadelphia. | $435.00 | John Soumilas |
| 11/7/2016 | 0.5 | 725 | Prepare for settlement meeting to take place on Wed in Phila. | $362.50 | John Soumilas |
| 11/8/2016 | 1.1 | 725 | Prepare for settlement meeting tomorrow. | $797.50 | John Soumilas |
| 11/9/2016 | 1.6 | 725 | Outline plan for merits discovery and expert discovery; memo to file. | $1,160.00 | John Soumilas |
| 11/9/2016 | 6.5 | 725 | Prepare for and attend settlement meeting win Phila. | $4,712.50 | John Soumilas |
| 11/16/2016 | 0.8 | 725 | Several items of corresodene re settlement | $580.00 | John Soumilas |
| 12/15/2016 | 0.3 | 725 | Review and reply top correspondence re: subpoena to Experian data corp. | $217.50 | John Soumilas |
| 12/21/2016 | 0.4 | 725 | review and reply to correspondence from A.Taylor re: third party subpoena; notes to file. | $290.00 | John Soumilas |
| 1/4/2017 | 0.4 | 725 | Correspondence with A.Taylor re: third party subpoena to Experian /affiliate | $290.00 | John Soumilas |
| 1/4/2017 | 2.9 | 725 | Begin to review huge doc production made by TU.; notes | $2,102.50 | John Soumilas |
| 1/5/2017 | 0.3 | 725 | Review correspondence re deps. | $217.50 | John Soumilas |
| 1/11/2017 | 0.9 | 725 | review third party docs provided by Experian. | $652.50 | John Soumilas |
| 1/24/2017 | 1.1 | 725 | Review production by third party Experian and correspondence to D re: third party production; notes to file re: same. | $797.50 | John Soumilas |
| 1/27/2017 | 1.4 | 725 | review and revsie Plaintiff | $1,015.00 | John Soumilas |
| 1/31/2017 | 1.2 | 725 | Correspondence with possible expert re: report; search file for select material to have for call with thsi expert; notes for call. | $870.00 | John Soumilas |
| 2/13/2017 | 1.8 | 725 | Review doc production by TU | $1,305.00 | John Soumilas |
| 2/14/2017 | 0.5 | 725 | Call with possible mediator; prepare internal correspondence / notes re: same; review correspondence to and from D counsel re: mediator Hanft. | $362.50 | John Soumilas |
| 2/14/2017 | 2.5 | 725 | Review section of recent doc production; notes for deps. | $1,812.50 | John Soumilas |
| 2/15/2017 | 1.7 | 725 | Review D doc production; correspondence re: production of EIS docs and need for possible EIS dep. | $1,232.50 | John Soumilas |
| 2/16/2017 | 0.8 | 725 | review internal summary of witnesses to date; confer re: need for additional deps. | $580.00 | John Soumilas |

| 2/16/2017 | 0.2 | 725 | Review correspondence re: third party subpoena from Experian's counsel SA. Taylor. | $145.00 | John Soumilas |
| 2/20/2017 | 0.2 | 725 | Review and reply to correspondence re: extending discovery by 60 days and impact on rest of scehdule. | $145.00 | John Soumilas |
| 2/28/2017 | 0.9 | 725 | Review correspondence re possible expert; review credentials and research re same. | $652.50 | John Soumilas |
| 3/2/2017 | 0.8 | 725 | call with potential expert; discuss possible expert report; notes. | $580.00 | John Soumilas |
| 3/8/2017 | 0.8 | 725 | review background material on potential expert D. Levin; internal memo re: same. | $580.00 | John Soumilas |
| 3/24/2017 | 0.2 | 725 | Review correspondence from expert. | $145.00 | John Soumilas |
| 3/24/2017 | 0.6 | 725 | Review OCC records relating to P recently turned over; review related correspondence. | $435.00 | John Soumilas |
| 3/27/2017 | 0.5 | 725 | Strategy meeting with J.rancis re experts (s). | $362.50 | John Soumilas |
| 3/28/2017 | 0.8 | 725 | review material for expert. | $580.00 | John Soumilas |
| 3/31/2017 | 0.8 | 725 | Correspondence with expert. | $580.00 | John Soumilas |
| 4/3/2017 | 0.5 | 725 | review correspondence; call with expert. | $362.50 | John Soumilas |
| 4/4/2017 | 1.6 | 725 | review Hoffman dep transcript; notes. | $1,160.00 | John Soumilas |
| 4/5/2017 | 0.9 | 725 | read relevant recent case law provided by co-counsel in connection with upcoming depositions/litigation strategy; notes to file. | $652.50 | John Soumilas |
| 4/5/2017 | 0.2 | 725 | Review correspondence rom D counsel re: April deps. | $145.00 | John Soumilas |
| 4/6/2017 | 1.1 | 725 | Review material to be provided to expert. | $797.50 | John Soumilas |
| 4/6/2017 | 0.6 | 725 | Review correspondence / status of Searles dep. | $435.00 | John Soumilas |
| 4/12/2017 | 0.7 | 725 | review JAMS agreement; coordinate contract signing and our portion of payment to mediation center. | $507.50 | John Soumilas |
| 5/8/2017 | 1.8 | 725 | Review correspondence re mediation next week/ settlement memo. | $1,305.00 | John Soumilas |
| 5/11/2017 | 1.6 | 725 | Call with D counsel re Monday's mediation; notes; meet8ing with co-counsel; gather select materials fro mediation; review insurance info. | $1,160.00 | John Soumilas |
| 5/15/2017 | 7 | 725 | Prepare for and attend JAMS mediation. | $5,075.00 | John Soumilas |
| 8/9/2017 | 1.8 | 725 | Review latest draft of settlement agreement. | $1,305.00 | John Soumilas |
| 8/14/2017 | 2.8 | 725 | Review latest draft of settlement agreement and related correspondence. | $2,030.00 | John Soumilas |

| 9/7/2017 | 0.5 | 725 | Review correspondence with update on settlement; preliminary approval motion. | $362.50 | John Soumilas |
| 9/12/2017 | 1.2 | 725 | Review laterst draft of setelementa greement; discuss thorny issues with co-cousnel. | $870.00 | John Soumilas |
| 10/3/2017 | 0.4 | 725 | Review Declaration of Stephanie J. Fiereck, re CAFA notice; review status of preliminary approval. | $290.00 | John Soumilas |
| 10/25/2017 | 0.6 | 725 | review correspondence from D counsel re preliminary approval heading and ND Cal guidance. | $435.00 | John Soumilas |
| 11/2/2017 | 1.4 | 725 | Memo re calls from class members; handle several such calls. | $1,015.00 | John Soumilas |
| 2/12/2018 | 0.5 | 725 | Review and reply to correspondence re fraudulent class claims. | $362.50 | John Soumilas |
| 2/13/2018 | 0.6 | 725 | Further correspondence re dealing with fraudulent class claims and expense they have created for claims administrator. | $435.00 | John Soumilas |
| | | | | $93,380.00 | |

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 9/24/2013 | 1.40 | 925 | Rev new case with J. Francis  rev correspondence and documents | $1,295.00 | Dave Searles |
| 1/15/2014 | 0.50 | 925 | Meet re case | $462.50 | Dave Searles |
| 1/16/2014 | 0.80 | 925 | Start work on draft complaint | $740.00 | Dave Searles |
| 1/17/2014 | 4.50 | 925 | work on draft complaint | $4,162.50 | Dave Searles |
| 1/20/2014 | 4.20 | 925 | Work on draft complaint | $3,885.00 | Dave Searles |
| 2/4/2014 | 0.30 | 925 | rev draft complaint and emails re same | $277.50 | Dave Searles |
| 2/5/2014 | 0.20 | 925 | rev case mgt order | $185.00 | Dave Searles |
| 2/6/2014 | 1.20 | 925 | Discuss pleading issues re complaint w/ co-counsel research regarding same | $1,110.00 | Dave Searles |
| 2/7/2014 | 0.50 | 925 | Research regarding class action decisions and elements for certification | $462.50 | Dave Searles |
| 3/7/2014 | 0.40 | 925 | Rev emails and filings re magistrate consent | $370.00 | Dave Searles |
| 4/22/2014 | 0.3 | 925 | meet with co-counsel re status and possible mediation | $277.50 | David Searles |
| 4/24/2014 | 0.5 | 925 | phone conference re ADR stip due | $462.50 | David Searles |
| 7/21/2014 | 0.2 | 925 | rev emails re protective order, potential mediators | $185.00 | David Searles |
| 7/21/2014 | 0.2 | 925 | rev emails re document production | $185.00 | David Searles |
| 7/22/2014 | 0.2 | 925 | emails re mediation possibilities | $185.00 | David Searles |
| 8/1/2014 | 0.3 | 925 | rev emails and third party discovery | $277.50 | David Searles |
| 8/1/2014 | 0.2 | 925 | rev emails re discovery and document production | $185.00 | David Searles |
| 8/4/2014 | 0.2 | 925 | emails re third party discovery | $185.00 | David Searles |
| 8/5/2014 | 0.2 | 925 | emails re discovery scheduling | $185.00 | David Searles |
| 8/6/2014 | 0.2 | 925 | emails re discovery deadlines, depositions | $185.00 | David Searles |
| 8/28/2014 | 0.2 | 925 | meet with L. Brennan re discovery issues | $185.00 | David Searles |
| 10/3/2014 | 0.4 | 925 | meet w/ co-counsel re discovery issues | $370.00 | David Searles |
| 10/3/2014 | 0.2 | 925 | rev third party subpoena | $185.00 | David Searles |

| 10/7/2014 | 0.1 | 925 | rev email from defense counsel | $92.50 | David Searles |
| 10/9/2014 | 0.3 | 925 | Discuss legal strategy | $277.50 | David Searles |
| 11/4/2014 | 0.5 | 925 | discuss discovery tasks; emails re dep scheduling | $462.50 | David Searles |
| 11/12/2014 | 0.4 | 925 | discuss depositions; call to A.Hartman re third party issues | $370.00 | David Searles |
| 11/14/2014 | 0.5 | 925 | emails re deposition of client; rev and reply to emails from A. Hartman | $462.50 | David Searles |
| 11/25/2014 | 0.5 | 925 | discuss deposition of defendant's 30b6 witness | $462.50 | David Searles |
| 11/26/2014 | 0.6 | 925 | rev and reply to emails re deposition, discovery disputes | $555.00 | David Searles |
| 12/1/2014 | 0.2 | 925 | discuss upcoming deposition with co-counsel; emails re same | $185.00 | David Searles |
| 12/3/2014 | 0.9 | 925 | meet to discuss status of discovery, etc. | $832.50 | David Searles |
| 12/4/2014 | 0.3 | 925 | Rev emails re discovery issues | $277.50 | David Searles |
| 12/4/2014 | 0.5 | 925 | research re legal issues of standing and willfulness under FCRA | $462.50 | David Searles |
| 12/7/2014 | 2.5 | 925 | rev file and prep for upcoming depositions | $2,312.50 | David Searles |
| 12/8/2014 | 9.7 | 925 | travel to  San Francisco, meet with client in preparation for deposition | $8,972.50 | David Searles |
| 12/9/2014 | 3.7 | 925 | Defend clients deposition, meet with him re same | $3,422.50 | David Searles |
| 12/10/2014 | 4 | 925 | Travel to Fremont, CA for deposition of CBC Realty, attend deposition, return to San Francisco | $3,700.00 | David Searles |
| 12/12/2014 | 0.3 | 925 | Emails re discovery disputes | $277.50 | David Searles |
| 12/18/2014 | 0.4 | 925 | discuss discovery issues w/ co-counsel | $370.00 | David Searles |
| 12/19/2014 | 0.5 | 925 | discuss discovery responses and rev same; rev letter to defense counsel re same | $462.50 | David Searles |
| 12/19/2014 | 0.8 | 925 | email to client re deposition transcript; discuss discovery response with L. Brennan; evaluate responses; discuss extension to resolve disputes | $740.00 | David Searles |
| 12/23/2014 | 2.1 | 925 | rev deposition transcript | $1,942.50 | David Searles |
| 1/3/2015 | 0.2 | 925 | email from client; reply | $185.00 | David Searles |
| 1/7/2015 | 0.2 | 925 | phone call with client | $185.00 | David Searles |
| 1/7/2015 | 1.6 | 925 | rev deposition; call with client | $1,480.00 | David Searles |

| 1/7/2015 | 0.3 | 925 | meet with co-counsel to discuss status | $277.50 | David Searles |
| 1/13/2015 | 0.5 | 925 | rev email re discovery dispute; rev discovery background | $462.50 | David Searles |
| 1/14/2015 | 0.5 | 925 | work on issues relating to discovery dispute | $462.50 | David Searles |
| 1/20/2015 | 0.5 | 925 | phone call with client' email to co-counsel re discovery dispute | $462.50 | David Searles |
| 1/20/2015 | 0.8 | 925 | prepare for and participate in phone conference with A. Hartman re discovery | $740.00 | David Searles |
| 1/21/2015 | 0.2 | 925 | rev and reply to email re discovery disputes | $185.00 | David Searles |
| 1/22/2015 | 0.5 | 925 | discuss deposition, case status, discovery disputes with co-counsel; rev email re discovery dispute | $462.50 | David Searles |
| 1/26/2015 | 0.2 | 925 | discuss status and mediation statement with co-counsel | $185.00 | David Searles |
| 1/30/2015 | 0.5 | 925 | discuss results of mediation attempt and things to do going forward | $462.50 | David Searles |
| 2/4/2015 | 0.2 | 925 | meeting to discuss work to be done | $185.00 | David Searles |
| 2/6/2015 | 0.3 | 925 | discuss results of case mgt conference | $277.50 | David Searles |
| 3/13/2015 | 0.2 | 925 | rev and reply to email from defense cunsel | $185.00 | David Searles |
| 3/30/2015 | 0.3 | 925 | rev emails re case | $277.50 | David Searles |
| 4/10/2015 | 0.4 | 925 | call to court re status of reply brief; discuss among co-counsel | $370.00 | David Searles |
| 4/14/2015 | 0.4 | 925 | rev emails re Lau dep; emails with A. Hartman re same | $370.00 | David Searles |
| 4/16/2015 | 0.2 | 925 | email to A.. Hartman re deposition issues | $185.00 | David Searles |
| 4/22/2015 | 0.5 | 925 | rev and reply to emails re further briefing, call with A. Hartman re same | $462.50 | David Searles |
| 4/23/2015 | 0.8 | 925 | research re TU opposition to class certification | $740.00 | David Searles |
| 4/23/2015 | 1.5 | 925 | rev TU motion re sur reply; research; draft response | $1,387.50 | David Searles |
| 4/27/2015 | 3.5 | 925 | research re 1681eb claims and Rule 23; work on sur sur reply brief; rev emails and discuss with co-counsel | $3,237.50 | David Searles |
| 4/28/2015 | 0.5 | 925 | research re statutory violations and standing to bring case | $462.50 | David Searles |
| 5/5/2015 | 0.5 | 925 | emails and phone calls re class cert hearing and argument | $462.50 | David Searles |
| 6/26/2015 | 0.5 | 925 | Rev class cert opinion and emails re same | $462.50 | David Searles |

| 7/30/2015 | 0.3 | 925 | discussion re issues raised in stay motion | $277.50 | David Searles |
| 8/5/2015 | 0.3 | 925 | meet with co-counsel to discuss status of case and things to do | $277.50 | David Searles |
| 5/24/2016 | 0.8 | 925 | rev motion re stay; research re legal standing issue | $740.00 | David Searles |
| 5/25/2016 | 0.8 | 925 | meeting to discuss issues, if any, raised by Spokeo decision | $740.00 | David Searles |
| 6/24/2016 | 0.3 | 925 | meet re status conference with court and litigation going forward | $277.50 | David Searles |
| 8/11/2016 | 0.5 | 925 | rev order and opinion on class certification on same FCRA claim | $462.50 | David Searles |
| 10/24/2016 | 0.4 | 925 | diss re denial of motion to decertify | $370.00 | David Searles |
| 11/30/2016 | 0.4 | 925 | rev notice going out to class; discuss how to handle class member calls, etc. | $370.00 | David Searles |
| 12/1/2016 | 0.5 | 925 | speak with notice administrator; email to co-counsel re same; follow up with co-counsel re status of settlement discussions | $462.50 | David Searles |
| 1/26/2017 | 0.3 | 925 | meet re expert report, etc. | $277.50 | David Searles |
| 2/14/2017 | 0.4 | 925 | rev supplemental disclosures; emails re same; meet re defense tactics | $370.00 | David Searles |
| 2/16/2017 | 0.4 | 925 | meet re results of deposition | $370.00 | David Searles |
| 2/17/2017 | 0.4 | 925 | meet to discuss current status and possibility of mediation | $370.00 | David Searles |
| 4/17/2017 | 0.3 | 925 | discuss things to do prior to trial, with co-counsel | $277.50 | David Searles |
| 5/8/2017 | 0.7 | 925 | rev emails re status of case and upcoming mediation; email to client re same | $647.50 | David Searles |
| 5/9/2017 | 3.3 | 925 | work on mediation statement and settlement demand; confer with co-counsel re same; compile and organize exhibits | $3,052.50 | David Searles |
| 5/11/2017 | 1 | 925 | meet re and participate in conference call with opposing counsel re upcoming mediation | $925.00 | David Searles |
| 5/12/2017 | 1.1 | 925 | meet re mediation prep for Monday; call with client re same | $1,017.50 | David Searles |
| 5/15/2017 | 13 | 925 | prepare for and attend all day mediation, meet with co-counsel following mediation to discuss case and things to do going forward | $12,025.00 | David Searles |
| 5/16/2017 | 0.5 | 925 | call with client to go over term sheet; email and call to defense counsel | $462.50 | David Searles |
| 5/16/2017 | 0.3 | 925 | emails re term sheet, etc | $277.50 | David Searles |
| 5/17/2017 | 1.8 | 925 | prepare for and participate in call with defense counsel re things to to to document settlement; | $1,665.00 | David Searles |

| | | | work on individual settlement and other documentation | | |
|---|---|---|---|---|---|
| 5/18/2017 | 0.8 | 925 | emails with settlement administrator re notice plan; emails with defense counsel re class size; discuss with co-counsel | $740.00 | David Searles |
| 5/22/2017 | 2.4 | 925 | emails re status of case; calls with administrator; research re class notice | $2,220.00 | David Searles |
| 5/23/2017 | 1.5 | 925 | meet and prepare for call with defense counsel; participate in conference call; research re notice issues; call with settlement administrator | $1,387.50 | David Searles |
| 5/25/2017 | 0.5 | 925 | meeting re notice and settlement term issues | $462.50 | David Searles |
| 5/26/2017 | 0.5 | 925 | meet re case and settlement terms; conference call among attorneys re same | $462.50 | David Searles |
| 5/26/2017 | 0.4 | 925 | research re Rule 23(e)(4) in settlement context | $370.00 | David Searles |
| 5/30/2017 | 0.4 | 925 | meet re status of settlement issues; emails re same | $370.00 | David Searles |
| 5/31/2017 | 0.5 | 925 | meeting re settlement terms | $462.50 | David Searles |
| 6/1/2017 | 0.3 | 925 | rev, edit and observe emails re settlement terms | $277.50 | David Searles |
| 6/2/2017 | 0.4 | 925 | rev and reply to settlement administrator inquiry re status; rev email from defense counsel, replies | $370.00 | David Searles |
| 6/5/2017 | 0.2 | 925 | rev emails re settlement issues | $185.00 | David Searles |
| 6/6/2017 | 0.4 | 925 | call with settlement administrator; draft language for second notice to undeliverables | $370.00 | David Searles |
| 6/8/2017 | 0.4 | 925 | call with opposing counsel re stay of deadlines | $370.00 | David Searles |
| 6/9/2017 | 0.5 | 925 | draft and circulate proposed stipulation for stay pending settlement | $462.50 | David Searles |
| 6/12/2017 | 0.5 | 925 | rev proposed changes from defense counsel to stip; call and emails re same; finalize and file with court | $462.50 | David Searles |
| 6/13/2017 | 2.2 | 925 | work on individual settlement documents - agreement, stip, proposed order | $2,035.00 | David Searles |
| 6/14/2017 | 1 | 925 | rev mediation representations; email to defense counsel re class membership issues; rev reply | $925.00 | David Searles |
| 6/26/2017 | 2.5 | 925 | rev edits to settlement agreement from defense counsel, revise and edit same; emails with co-counsel | $2,312.50 | David Searles |
| 6/27/2017 | 0.5 | 925 | emails and phone call with class member re status of case | $462.50 | David Searles |
| 6/30/2017 | 0.5 | 925 | finalize edits to draft individual settlement documents | $462.50 | David Searles |

| 7/5/2017 | 0.3 | 925 | rev email and suggested revisions to individual settlement from defense counsel | $277.50 | David Searles |
|---|---|---|---|---|---|
| 7/5/2017 | 2 | 925 | start work on class settlement agreement | $1,850.00 | David Searles |
| 7/6/2017 | 2.2 | 925 | rev and edit individual settlement agreement; meet with co-counsel, exchange emails re settlement,etc. | $2,035.00 | David Searles |
| 7/7/2017 | 2.8 | 925 | work on revisions to settlement documents; revise further following conference call; emails with client; emails with opposing counsel | $2,590.00 | David Searles |
| 7/7/2017 | 0.6 | 925 | Call with A. Hartman re settlement terms and drafts | $555.00 | David Searles |
| 7/10/2017 | 3.3 | 925 | work on draft class settlement agreement; emails among co-counsel re same | $3,052.50 | David Searles |
| 7/11/2017 | 3.7 | 925 | work on draft settlement agreement; call with administrator; work through calculations; email among co-counsel re same; work on drafting collateral exhibits to settlement agreement | $3,422.50 | David Searles |
| 7/12/2017 | 1.7 | 925 | prepare for and participate in call with defense counsel re settlement terms; memo to co-counsel re same; emails with client re status | $1,572.50 | David Searles |
| 7/12/2017 | 0.5 | 925 | meet with co-counsel re status of case; email re same | $462.50 | David Searles |
| 7/13/2017 | 1.5 | 925 | further edits to settlement agreement; emails to client and to co-counsel re same; meet with co-counsel re terms and conditions of settlement | $1,387.50 | David Searles |
| 7/13/2017 | 0.3 | 925 | work on issues related to allocation to class members | $277.50 | David Searles |
| 7/17/2017 | 1.5 | 925 | rev and reply to inquiry from class member; work on revisions to settlement agreement; meet re individual settlement | $1,387.50 | David Searles |
| 7/18/2017 | 2.8 | 925 | work on revisions to draft settlement agreement | $2,590.00 | David Searles |
| 7/19/2017 | 0.4 | 925 | consult with settlement administrator re costs; email defense counsel re same | $370.00 | David Searles |
| 7/20/2017 | 0.3 | 925 | call with settlement administrator to talk through admin issues | $277.50 | David Searles |
| 7/21/2017 | 1.3 | 925 | call with A. Hartman re status of draft settlement documents and other issues; meet with J.Francis re same | $1,202.50 | David Searles |
| 7/27/2017 | 1.2 | 925 | meet with J. Francis re settlement; rev and revise settlement agreement; forward to defense counsel | $1,110.00 | David Searles |
| 7/27/2017 | 0.4 | 925 | circulate draft documents among co-counsel | $370.00 | David Searles |
| 8/1/2017 | 1.4 | 925 | rev and incorporate edits from co-counsel to settlement agreement draft | $1,295.00 | David Searles |

| 8/1/2017 | 0.4 | 925 | rev emails and edits to settlement agreement from defense counsel; call to him re same | $370.00 | David Searles |
|---|---|---|---|---|---|
| 8/2/2017 | 0.2 | 925 | rev and reply to email from defense counsel | $185.00 | David Searles |
| 8/3/2017 | 3.8 | 925 | call with A. Hartman; work on draft settlement agreements; emails with co-counsel; call with client; review further changes to draft, more emails re terms, etc.  Further calls with A. Hartman; oversee filing of dismissal of individual claims | $3,515.00 | David Searles |
| 8/4/2017 | 0.1 | 925 | rev court order on dismissal | $92.50 | David Searles |
| 8/7/2017 | 0.2 | 925 | rev emails re conference to discuss settlement terms | $185.00 | David Searles |
| 8/9/2017 | 3.2 | 925 | work on revisions and edits to exhibits to settlement agreement; forward to defense counsel | $2,960.00 | David Searles |
| 8/9/2017 | 1.3 | 925 | meet with J. Francis re status of the litigation; rev emails re collateral settlement documents; call from RSM to go over costs issue, etc. | $1,202.50 | David Searles |
| 8/10/2017 | 1.2 | 925 | meet with J Francis; conference call with defense attorneys re draft settlement agreement | $1,110.00 | David Searles |
| 8/10/2017 | 0.8 | 925 | memo to file re agenda for today's call with defense counsel | $740.00 | David Searles |
| 8/11/2017 | 1.9 | 925 | calls and emails re settlement administration and estimates for services; emails with defense attorney | $1,757.50 | David Searles |
| 8/14/2017 | 0.5 | 925 | rev draft declaration from administrator; email re edits, review final and forward to defense counsel | $462.50 | David Searles |
| 8/16/2017 | 0.5 | 925 | rev new appellate decision re standing requirements; rev estimate from administrator | $462.50 | David Searles |
| 8/18/2017 | 0.2 | 925 | rev settlement admin estimates | $185.00 | David Searles |
| 8/21/2017 | 0.2 | 925 | call to A. Hartman re status | $185.00 | David Searles |
| 8/23/2017 | 0.5 | 925 | rev case law re final approval issues - class response, service awards, attorneys fees analysis | $462.50 | David Searles |
| 8/23/2017 | 0.4 | 925 | rev email and document from A. Hartman; draft letter to client re settlement issues | $370.00 | David Searles |
| 8/24/2017 | 2 | 925 | rev email from A. Hartman; rev revisions to settlement agreement; call with him re same | $1,850.00 | David Searles |
| 8/27/2017 | 0.2 | 925 | email with client re status of class settlement | $185.00 | David Searles |
| 8/28/2017 | 3.8 | 925 | work on review of defense edits to agreement; meet with co-counsel to review; make further revisions; call with A. Hartman re conceptual differences and filing deadline | $3,515.00 | David Searles |

| 8/29/2017 | 3.3 | 925 | meet with co-counsel re status; start work on brief iso preliminary approval; rev and forward email inquiry from defense counsel | $3,052.50 | David Searles |
|---|---|---|---|---|---|
| 8/31/2017 | 3.2 | 925 | work on draft motion for preliminary approval | $2,960.00 | David Searles |
| 9/1/2017 | 1.7 | 925 | meet with co-counsel to go over draft settlement agreement; edit same and forward to defense counsel | $1,572.50 | David Searles |
| 9/1/2017 | 3.3 | 925 | work on draft motion for preliminary approval | $3,052.50 | David Searles |
| 9/5/2017 | 0.8 | 925 | rev emails re California disclosure requirements; edit brief re plaintiff counsel's relative duties and tasks, etc. | $740.00 | David Searles |
| 9/6/2017 | 0.5 | 925 | call from A. Hartman re terms of settlement; memo to co-counsel re same | $462.50 | David Searles |
| 9/12/2017 | 5.5 | 925 | rev revisions to settlement agreement; discus with co-counsel; make more revisions; call with A. Hartman to discuss status of drafting process; calls with settlement administrator re admin issues; email with client re status of settlement negotiations, etc. | $5,087.50 | David Searles |
| 9/13/2017 | 6 | 925 | work on settlement documents, rev proposed exhibits from defense counsel; review proposed changes to draft agreement; discuss with co-counsel; return revisions to defense counsel; further drafting of preliminary approval motion and brief | $5,550.00 | David Searles |
| 9/13/2017 | 0.3 | 925 | rev and reply to email from co-counsel re draft settlement documents | $277.50 | David Searles |
| 9/14/2017 | 4.8 | 925 | work on brief iso motion for preliminary approval; emails with defense counsel re case; calls and emails with settlement administrator | $4,440.00 | David Searles |
| 9/15/2017 | 4.3 | 925 | finalize settlement agreement documents and exhibits; work with co-counsel on brief in support of preliminary approval; work on motion to file under seal; work on compliance with local rules and judge's standing order | $3,977.50 | David Searles |
| 9/18/2017 | 0.4 | 925 | meet with J. Francis re status | $370.00 | David Searles |
| 10/9/2017 | 0.2 | 925 | rev and reply to inquiry from settlement admininstrator | $185.00 | David Searles |
| 10/26/2017 | 0.8 | 925 | call with J. Francis re local guidelines for preliminary approval; notice requirements; admin estimates.  Emails re entry of order; rev court order and note upcoming deadlines; email to client re status | $740.00 | David Searles |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2017 | 0.5 | 925 | answer class member inquiry re settlement; memo t o staff re settlement and expected calls from class members | $462.50 | David Searles |
| 11/3/2017 | 0.5 | 925 | rev draft notice and claim form from RSM; forward to defense counsel for review | $462.50 | David Searles |
| 11/8/2017 | 0.3 | 925 | emails with RSM and defense counsel gdtting ready to ssdnd out notice | $277.50 | David Searles |
| 11/13/2017 | 0.3 | 925 | call from settlement administrator re notice to go out; emails re receipt of funds for same | $277.50 | David Searles |
| 11/15/2017 | 0.4 | 925 | memo to staff re notice anticipated to go out next week and to expect calls from class members | $370.00 | David Searles |
| 11/21/2017 | 0.5 | 925 | emails and calls with RSM and defense counsel re notice to go out, and website | $462.50 | David Searles |
| 11/22/2017 | 0.4 | 925 | emails re notice and website issues | $370.00 | David Searles |
| 11/27/2017 | 0.6 | 925 | emails and phone call re notice that went out last week | $555.00 | David Searles |
| 11/28/2017 | 0.3 | 925 | respond to inquiries from class members; rev claim form filed | $277.50 | David Searles |
| 11/29/2017 | 0.3 | 925 | email from RSM re website notice provisions; reply re same | $277.50 | David Searles |
| 12/6/2017 | 0.9 | 925 | rev claim submitted; objection filed, etc.  Deal with inquiries from class members and co-counsel | $832.50 | David Searles |
| 12/7/2017 | 0.4 | 925 | rev filed objection to settlement; emails among counsel re response to objection | $370.00 | David Searles |
| 12/11/2017 | 0.5 | 925 | organize materials for motions due prior to final approval hearing; rev results of objector consult | $462.50 | David Searles |
| 1/10/2018 | 0.2 | 925 | emails with defense counsel re claims submitted | $185.00 | David Searles |
| 1/11/2018 | 0.2 | 925 | rev and reply to email from RSM re claims filed to date | $185.00 | David Searles |
| 1/12/2018 | 0.4 | 925 | call with defense counsel re status of notice and claims filing, etc. | $370.00 | David Searles |
| 1/19/2018 | 0.2 | 925 | rev email and attached claim form submitted | $185.00 | David Searles |
| 1/23/2018 | 0.3 | 925 | rev claims filed with court; forward to settlement administrator | $277.50 | David Searles |
| 2/2/2018 | 0.3 | 925 | rev and reply to emails re settlement administrator queries | $277.50 | David Searles |
| 2/5/2018 | 0.9 | 925 | start work on motions for final approval and for fees | $832.50 | David Searles |
| 2/6/2018 | 1.4 | 925 | work on motion for final approval | $1,295.00 | David Searles |
| 2/7/2018 | 2.3 | 925 | work on finalizing draft motion for final approval | $2,127.50 | David Searles |
| 2/8/2018 | 0.4 | 925 | emails re confer with settlement administrator; email with client re status of case | $370.00 | David Searles |

| 2/8/2018 | 2.2 | 925 | work on declaration in support of fee petition; work on fee petition | $2,035.00 | David Searles |
| 2/9/2018 | 2.4 | 925 | work on fee motion; call with local counsel re same | $2,220.00 | David Searles |
| 2/9/2018 | 1.2 | 925 | call with RSM and defense counsel re claims administration; discuss with co-counsel; furtther calls with RSM; memo to co-counsel re same | $1,110.00 | David Searles |
| 2/12/2018 | 2.3 | 925 | rev RSM draft declaration; incorporate into memo of law; additional editing; emails re claim forms and responses from class members | $2,127.50 | David Searles |
| 2/12/2018 | 1.6 | 925 | work on fees/costs motion | $1,480.00 | David Searles |
| 2/12/2018 | 0.3 | 925 | emails with RSM re claims procedure; with co-counsel re fee petition | $277.50 | David Searles |
| 2/13/2018 | 3.2 | 925 | edit motions for final approval, fees; emails with co-counsel re supporting declaration, etc.; calls with RSM and defense counsel re claims process and final approval issues; discuss issues with J Francis | $2,960.00 | David Searles |
| 2/14/2018 | 4.5 | 925 | work on motions for final approval, for fees and costs.  conference call with RSM and defense counsel.  confer with co-counsel; rev draft letters to class members; edit proposed final order,etc. | $4,162.50 | David Searles |
| 2/15/2018 | 2.1 | 925 | work on final approval and fees motions, related issues | $1,942.50 | David Searles |
| 2/16/2018 | 2.2 | 925 | consult with defense counsel re final approval issues; edit motions; confer with RSM re claims, etc.  Handle call from class member. | $2,035.00 | David Searles |
| 2/19/2018 | 3.3 | 925 | work towards finalizing brief re fees and costs, supporting declarations, etc. | $3,052.50 | David Searles |
| 2/21/2018 | 3 | 925 | finalize motions to be filed; consult with defense counsel and RSM | $2,775.00 | David Searles |
| 3/8/2018 | 20 | 925 | anticipated time going forward following final approval to work with settlement administrator and defense counsel in administering settlement terms, handling class member inquiries, reporting to court as needed | $18,500.00 | David Searles |
| | | | | $232,730.00 | |

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 1/15/2014 | 0.60 | 400 | Consulted with JAF and DAS re case status and drafting of complaint. | $240.00 | Lauren Brennan |
| 1/21/2014 | 0.40 | 400 | Revised complaint. | $160.00 | Lauren Brennan |
| 1/27/2014 | 0.20 | 400 | Corresponded with co-counsel re complaint. | $80.00 | Lauren Brennan |
| 1/28/2014 | 0.40 | 400 | Revised complaint. | $160.00 | Lauren Brennan |
| 2/4/2014 | 0.70 | 400 | Reviewed and revised complaint. | $280.00 | Lauren Brennan |
| 4/7/2014 | 0.7 | 400 | Reviewed defendants' answer. | $280.00 | Lauren Brennan |
| 4/23/2014 | 0.7 | 400 | Reviewed court's order re: meet and confer deadlines; Correspondence with JAF and defense counsel re: ADR and rule 26 meet and confer. | $280.00 | Lauren Brennan |
| 4/24/2014 | 0.4 | 400 | Participated in conference call re: ADR. | $160.00 | Lauren Brennan |
| 4/25/2014 | 0.7 | 400 | Participated in Rule 26f meet and confer conference call. | $280.00 | Lauren Brennan |
| 4/30/2014 | 1.9 | 400 | Revised draft of joint case management statement. | $760.00 | Lauren Brennan |
| 5/1/2014 | 0.6 | 400 | Revised and circulated draft of joint case management statement. | $240.00 | Lauren Brennan |
| 5/7/2014 | 0.3 | 400 | Reviewed defense counsel's edits to joint case management report; correspondence with co-counsel re: same. | $120.00 | Lauren Brennan |
| 5/19/2014 | 0.2 | 400 | Reviewed correspondence, order on case management order, and updated litigation calendar. | $80.00 | Lauren Brennan |
| 5/30/2014 | 2.4 | 400 | Drafted initial disclosures; compiled documents for production; correspondence with JAF re: same. | $960.00 | Lauren Brennan |
| 6/2/2014 | 0.3 | 400 | Reviewed D's initial disclosures. | $120.00 | Lauren Brennan |
| 6/3/2014 | 3.2 | 400 | Discussed claims and discovery strategy with JAF; drafted RPDs; drafted and circulated memo to plaintiff's counsel re: discovery strategy. | $1,280.00 | Lauren Brennan |
| 6/4/2014 | 3.3 | 400 | Drafted written discovery. | $1,320.00 | Lauren Brennan |
| 6/5/2014 | 3.4 | 400 | Drafted written discovery, deposition notices, and subpoena. | $1,360.00 | Lauren Brennan |
| 6/9/2014 | 0.3 | 400 | Revised written discovery; reviewed orders to confirm litigation calendar. | $120.00 | Lauren Brennan |

| 6/12/2014 | 2.8 | 400 | Discussed discovery plan and schedule with JAF; revised written discovery and deposition notices. | $1,120.00 | Lauren Brennan |
| 6/13/2014 | 1.6 | 400 | Revised and served written discovery. | $640.00 | Lauren Brennan |
| 6/17/2014 | 0.7 | 400 | Revised subpoenas to landlord; discussed discovery schedule with JS. | $280.00 | Lauren Brennan |
| 6/18/2014 | 0.2 | 400 | Corresponded with defense counsel re: service of document subpoena on LL; discussed same with KD. | $80.00 | Lauren Brennan |
| 6/19/2014 | 0.6 | 400 | Revised subpoena for testimony; discussed service of subpoena for documents with KD; correspondence with defense counsel re: deposition scheduling. | $240.00 | Lauren Brennan |
| 6/20/2014 | 0.4 | 400 | Correspondence re: third party deposition scheduling; service of subpoena. | $160.00 | Lauren Brennan |
| 6/30/2014 | 0.2 | 400 | Consulted with JS re: status of third party discovery. | $80.00 | Lauren Brennan |
| 7/9/2014 | 0.2 | 400 | Reviewed discovery status and revised litigation calendar. | $80.00 | Lauren Brennan |
| 7/14/2014 | 0.4 | 400 | Reviewed documents produced by landlord. | $160.00 | Lauren Brennan |
| 7/15/2014 | 0.6 | 400 | Consulted with JAF re: defendant request for extension of discovery deadline; correspondence with defense counsel re: same. | $240.00 | Lauren Brennan |
| 7/16/2014 | 0.2 | 400 | Correspondence with defense counsel re: discovery due date. | $80.00 | Lauren Brennan |
| 7/21/2014 | 0.4 | 400 | Correspondence with defense counsel re: third party discovery and proposed protective order. | $160.00 | Lauren Brennan |
| 7/22/2014 | 0.4 | 400 | Discussed discovery strategy with JAF. | $160.00 | Lauren Brennan |
| 7/22/2014 | 1.6 | 400 | Reviewed and revised protective order; correspondence with JAF and defense counsel re: same. | $640.00 | Lauren Brennan |
| 7/23/2014 | 1.7 | 400 | Drafted deposition notices. | $680.00 | Lauren Brennan |
| 7/28/2014 | 0.7 | 400 | Correspondence with defense counsel re: protective order; reviewed defendant's written discovery. | $280.00 | Lauren Brennan |
| 7/29/2014 | 0.3 | 400 | Consulted with JS re: discovery. | $120.00 | Lauren Brennan |
| 7/30/2014 | 1.4 | 400 | Correspondence with defense counsel re: mediation; review of Judge Beeler's | $560.00 | Lauren Brennan |

| | | | standing order; drafted motion to extend discovery deadline. | | |
|---|---|---|---|---|---|
| 8/1/2014 | 2.3 | 400 | Correspondence with defense counsel and client re: discovery and protective order; reviewed defendant's written discovery responses. | $920.00 | Lauren Brennan |
| 8/4/2014 | 0.3 | 400 | Reviewed objections to second subpoena to CBC. | $120.00 | Lauren Brennan |
| 8/5/2014 | 1.8 | 400 | Consulted with JS re: third party discovery and protective order; correspondence with defense counsel re: same; drafted motion to extend class cert discovery. | $720.00 | Lauren Brennan |
| 8/6/2014 | 1.2 | 400 | Correspondence with co-counsel re: discovery; consulted with JAF re: same; correspondence with defense counsel re: extension of discovery deadline; drafted stipulation. | $480.00 | Lauren Brennan |
| 8/14/2014 | 1.6 | 400 | Formulated discovery strategy with JAF; consulted with RC re: organizing document production; correspondence with defense counsel re: discovery issues. | $640.00 | Lauren Brennan |
| 8/15/2014 | 4.8 | 400 | Conferred with JS and JAF re: claims and discovery strategy; drafted comprehensive 30b6 notice; correspondence with defense counsel re: discovery and mediation. | $1,920.00 | Lauren Brennan |
| 8/18/2014 | 0.8 | 400 | Reviewed documents produced and categorized in discovery chart. | $320.00 | Lauren Brennan |
| 8/19/2014 | 0.3 | 400 | Correspondence with defense counsel re: mediation and discovery issues. | $120.00 | Lauren Brennan |
| 8/20/2014 | 1.1 | 400 | Revised stipulation extending class cert discovery; correspondence with defense counsel re: same and mediation. | $440.00 | Lauren Brennan |
| 8/21/2014 | 2.9 | 400 | Drafted responses to defendants' written discovery; conferred with JAF re: same. | $1,160.00 | Lauren Brennan |
| 8/22/2014 | 1.8 | 400 | Drafted responses to written discovery; correspondence with client re: same. | $720.00 | Lauren Brennan |
| 8/25/2014 | 0.9 | 400 | Correspondence with client; revisions to stipulation for extension of discovery. | $360.00 | Lauren Brennan |
| 8/26/2014 | 2.1 | 400 | Drafted responses to written discovery; correspondence with defense counsel re: extension of discovery; consulted with JAF re: same; reviewed documents. | $840.00 | Lauren Brennan |

| 8/27/2014 | 3.4 | 400 | Correspondence with defense counsel and co-counsel re: discovery; reviewed documents for meet and confer. | $1,360.00 | Lauren Brennan |
|-----------|-----|-----|---------------------------------------------------------------------------------------------------------|-----------|----------------|
| 8/28/2014 | 0.8 | 400 | Conferred with DAS re: discovery strategy; correspondence with counsel for landlord re: production of documents. | $320.00 | Lauren Brennan |
| 8/29/2014 | 4.9 | 400 | Drafted responses to defendants' written discovery; drafted memo to co-counsel re: defendants' outstanding response in advance of meet and confer. | $1,960.00 | Lauren Brennan |
| 9/8/2014 | 0.2 | 400 | Conferred with JAF re: discovery. | $80.00 | Lauren Brennan |
| 9/10/2014 | 1.9 | 400 | Revised responses to written discovery; supervised redaction of phone records. | $760.00 | Lauren Brennan |
| 9/10/2014 | 1.3 | 400 | Drafted and circulated correspondence re: outstanding discovery. | $520.00 | Lauren Brennan |
| 9/12/2014 | 2.2 | 400 | Revised and served discovery responses. | $880.00 | Lauren Brennan |
| 9/19/2014 | 1.1 | 400 | Reviewed litigation strategy notes; drafted strategy memo. | $440.00 | Lauren Brennan |
| 9/22/2014 | 0.2 | 400 | Correspondence with defense counsel re: discovery. | $80.00 | Lauren Brennan |
| 9/23/2014 | 1.4 | 400 | Correspondence with defense counsel; consulted with JAF and JS re: litigation strategy; drafted and circulated strategy memo; preparation for meet and confer call; correspondence with client. | $560.00 | Lauren Brennan |
| 9/24/2014 | 4.6 | 400 | Preparation for meet and confer call; participated in meet and confer conference call re: outstanding discovery; conferred with JS and JAF re: discovery; correspondence with defense counsel re: same. | $1,840.00 | Lauren Brennan |
| 9/25/2014 | 0.6 | 400 | Drafted correspondence following up on meet and confer re: defendants' discovery responses. | $240.00 | Lauren Brennan |
| 9/26/2014 | 1.2 | 400 | Correspondence with defense counsel re: written discovery and deposition scheduling; conferred with JAF re: same. | $480.00 | Lauren Brennan |
| 9/30/2014 | 1.4 | 400 | Conferred with JAF re: discovery and motion for leave to amend; drafted motion for leave to amend. | $560.00 | Lauren Brennan |
| 10/3/2014 | 4.3 | 400 | Drafted motion for leave to amend complaint and extend class cert discovery. | $1,720.00 | Lauren Brennan |

| 10/6/2014 | 2.9 | 400 | Conferred with JAF re: discovery and motion for leave to amend; revised motion for leave to amend; drafted correspondence to defense counsel. | $1,160.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 10/7/2014 | 0.8 | 400 | Revised and circulated correspondence re: extension of discovery and filing of amended complaint. | $320.00 | Lauren Brennan |
| 10/8/2014 | 1.8 | 400 | Correspondence with defense counsel re: discovery and amended complaint; conferred with JAF and JS re same; participated in conference call with defense counsel re: same and mediation date; t/c to attorney for CBC Realty. | $720.00 | Lauren Brennan |
| 10/9/2014 | 3.7 | 400 | Revised motion for leave to amend and to extend discovery into stipulation; circulated same to all counsel; Correspondence with defense counsel re: discovery; conferred with co-counsel re: format of stipulation; correspondence with counsel for CBC; revised and filed stipulation to extend discovery. | $1,480.00 | Lauren Brennan |
| 10/10/2014 | 0.8 | 400 | Prepared chambers copy of stipulation and cover letter. | $320.00 | Lauren Brennan |
| 10/13/2014 | 0.3 | 400 | Conferred with JAF re: litigation strategy and discovery. | $120.00 | Lauren Brennan |
| 10/14/2014 | 0.7 | 400 | Revised and filed amended complaint; conferred with JAF re: same. Correspondence with counsel for CBC Realty. | $280.00 | Lauren Brennan |
| 10/15/2014 | 0.9 | 400 | Reviewed discovery responses pertinent to claims in amended complaint; drafted and circulated correspondence to defense counsel | $360.00 | Lauren Brennan |
| 10/20/2014 | 0.2 | 400 | Conferred with JAF re: litigation strategy. | $80.00 | Lauren Brennan |
| 10/21/2014 | 0.7 | 400 | Correspondence with counsel for LL re: discovery; correspondence with defense counsel re: deposition scheduling; correspondence with mediator re: dates for January. | $280.00 | Lauren Brennan |
| 10/22/2014 | 0.2 | 400 | Correspondence with defense counsel re: case management scheduling and possible call to court. | $80.00 | Lauren Brennan |
| 10/23/2014 | 0.4 | 400 | Consulted with JAF re: litigation strategy; correspondence with defense counsel re: case management | $160.00 | Lauren Brennan |

| | | | conference; revised defendant's draft stipulation re: same. | | |
|---|---|---|---|---|---|
| 10/27/2014 | 0.3 | 400 | Reviewed correspondence from CBC Realty; telephone call to counsel for CBC. | $120.00 | Lauren Brennan |
| 11/4/2014 | 0.2 | 400 | Telephone call with defense counsel re: deposition scheduling. | $80.00 | Lauren Brennan |
| 11/5/2014 | 0.3 | 400 | Correspondence re: scheduling of plaintiff's deposition. | $120.00 | Lauren Brennan |
| 11/7/2014 | 0.4 | 400 | Correspondence with defense counsel re: outstanding discovery; reviewed local rules and judge's procedures on discovery disputes. | $160.00 | Lauren Brennan |
| 11/10/2014 | 0.4 | 400 | Conferred with JS, JAF, and DAS re: discovery and litigation strategy; correspondence with defense counsel re: discovery. | $160.00 | Lauren Brennan |
| 11/11/2014 | 0.2 | 400 | Correspondence with all counsel re: depositions of Defendant's representative and CBC representative. | $80.00 | Lauren Brennan |
| 11/12/2014 | 0.2 | 400 | Conferred with DAS; correspondence with client re: deposition. | $80.00 | Lauren Brennan |
| 11/18/2014 | 0.4 | 400 | Consulted with JAF re: mediation dates and discovery; correspondence with defense counsel re: same. | $160.00 | Lauren Brennan |
| 11/19/2014 | 0.4 | 400 | Correspondence with all counsel re: discovery; reviewed documents in preparation for deposition. | $160.00 | Lauren Brennan |
| 11/21/2014 | 1.6 | 400 | Prepared for Litwa dep. | $640.00 | Lauren Brennan |
| 11/24/2014 | 9.4 | 400 | Reviewed documents and prior Litwa testimony; assembled deposition exhibits; drafted outline; conferred with JAF re: litigation strategy. | $3,760.00 | Lauren Brennan |
| 11/25/2014 | 5.1 | 400 | Prepared for and took deposition of Defendant's 30b6 witness Litwa. | $2,040.00 | Lauren Brennan |
| 12/1/2014 | 1.7 | 400 | Reviewed outstanding discovery; conferred with DAS re: deposition prep. | $680.00 | Lauren Brennan |
| 12/3/2014 | 3.1 | 400 | Conferred with JAF and DAS re: outstanding discovery; reviewed objections to 30b6 notice; drafted letter to counsel. | $1,240.00 | Lauren Brennan |
| 12/4/2014 | 2.6 | 400 | Drafted and circulated meet and confer letter re: discovery; reviewed discovery responses and documents. | $1,040.00 | Lauren Brennan |
| 12/5/2014 | 1.2 | 400 | Correspondence with defense counsel re: discovery. | $480.00 | Lauren Brennan |

| 12/8/2014 | 0.6 | 400 | Correspondence with defense counsel re: discovery and scheduling; confer with DAS re: Plaintiff's deposition. | $240.00 | Lauren Brennan |
| 12/9/2014 | 0.8 | 400 | Conferred with JAF re: discovery and deposition scheduling; correspondence with defense counsel re: same. | $320.00 | Lauren Brennan |
| 12/10/2014 | 0.4 | 400 | Correspondence re: mediation and discovery; conferred with JAF re: discovery strategy. | $160.00 | Lauren Brennan |
| 12/12/2014 | 1.8 | 400 | Conferred with defense counsel re: TURSS depositions; prepared for depositions. | $720.00 | Lauren Brennan |
| 12/14/2014 | 2.8 | 400 | Reviewed documents; prepared for TURSS depositions. | $1,120.00 | Lauren Brennan |
| 12/15/2014 | 3.2 | 400 | Reviewed documents, prepared for TURSS depositions. | $1,280.00 | Lauren Brennan |
| 12/16/2014 | 8.2 | 400 | Prepared for and participated in depositions of Armbruster and Colprete. | $3,280.00 | Lauren Brennan |
| 12/16/2014 | 0.3 | 400 | Conferred with DAS and JAF re: Plaintiff's deposition and deposition of CBC realty. | $120.00 | Lauren Brennan |
| 12/17/2014 | 6.9 | 400 | Prepared for and participated in Klassen deposition; participated in meet and confer discussions with defense counsel re: outstanding discovery; drafted correspondence to defense counsel re: same. | $2,760.00 | Lauren Brennan |
| 12/18/2014 | 1.2 | 400 | Conferred with JAF and DAS re: outstanding discovery and discovery dispute; revised correspondence with defense counsel re: same; drafted memo re: TURSS depositions. | $480.00 | Lauren Brennan |
| 12/19/2014 | 3.2 | 400 | Reviewed rough Colaprete transcript; revised and circulated letter re: discovery; revised and circulated responses to TURSS written discovery. | $1,280.00 | Lauren Brennan |
| 12/22/2014 | 3.8 | 400 | Drafted memo re: TURSS depositions; reviewed edits to stipulation and conferred with DAS re: same; correspondence with defense counsel. | $1,520.00 | Lauren Brennan |
| 12/23/2014 | 1.3 | 400 | Finalized and circulated to co-counsel memo re: TURSS depositions. | $520.00 | Lauren Brennan |
| 1/7/2015 | 0.6 | 400 | Conferred with JS, JAF, and DAS re: litigation strategy. | $240.00 | Lauren Brennan |
| 1/8/2015 | 1.1 | 400 | Drafted and circulated letter to defense counsel re: outstanding discovery. | $440.00 | Lauren Brennan |

| 1/12/2015 | 1.1 | 400 | Correspondence with defense counsel re: outstanding discovery issues; conferred with co-counsel re: same. | $440.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 1/13/2015 | 4.1 | 400 | Conferred with JAF re: outstanding discovery; reviewed deposition transcripts; drafted correspondence to defense counsel; drafted stipulation re:outstanding discovery. | $1,640.00 | Lauren Brennan |
| 1/14/2015 | 0.8 | 400 | Conferred with JAF; revised draft stipulation; correspondence with defense counsel. | $320.00 | Lauren Brennan |
| 1/15/2015 | 0.3 | 400 | Correspondence re: discovery. | $120.00 | Lauren Brennan |
| 1/16/2015 | 0.4 | 400 | Correspondence with defense counsel re: discovery and Norton deposition. | $160.00 | Lauren Brennan |
| 1/20/2015 | 3.6 | 400 | Conferred with defense counsel re: outstanding discovery; conferred with JAF, DAS, and JS re: discovery disputes and mediation; drafted case mgmt conference memo. | $1,440.00 | Lauren Brennan |
| 1/21/2015 | 2.2 | 400 | Prepared for deposition of Jason Norton; reviewed TURSS document production. | $880.00 | Lauren Brennan |
| 1/21/2015 | 0.2 | 400 | Revised updated case management statement. | $80.00 | Lauren Brennan |
| 1/21/2015 | 1.4 | 400 | Correspondence with defense counsel re: numerosity; conferred with JAF re: same; revised proposed stipulation re: same. | $560.00 | Lauren Brennan |
| 1/22/2015 | 0.6 | 400 | Conferred with defense counsel re: joint updated case management statement; revised and filed same. | $240.00 | Lauren Brennan |
| 1/22/2015 | 1.8 | 400 | Correspondence with defense counsel re: discovery dispute; revised stipulation re: same; conferred with DAS, JAF, and JS re: same. | $720.00 | Lauren Brennan |
| 1/22/2015 | 4.1 | 400 | Prepared for and conducted deposition of Jason Norton. | $1,640.00 | Lauren Brennan |
| 1/23/2015 | 0.3 | 400 | Correspondence with defense counsel re: discovery dispute; reviewed court's order vacating CMC. | $120.00 | Lauren Brennan |
| 1/23/2015 | 4.9 | 400 | Drafted mediation statement; conferred with JAF re: same. | $1,960.00 | Lauren Brennan |
| 1/26/2015 | 6.9 | 400 | Drafted mediation statement; compiled exhibits for same; circulated same. | $2,760.00 | Lauren Brennan |

| 1/28/2015 | 0.8 | 400 | Reviewed defendant's mediation statement; conferred with co-counsel with same. | $320.00 | Lauren Brennan |
| 1/29/2015 | 4.6 | 400 | Conferred with JS and JAF re: mediation and upcoming litigation strategy; drafted updated case management conference report; conferred with defense counsel and exchanged drafts of same and of stipulation re: numerosity. | $1,840.00 | Lauren Brennan |
| 1/30/2015 | 1.3 | 400 | Conferred with JAF and JS re: class certification and pretrial strategy. | $520.00 | Lauren Brennan |
| 1/30/2015 | 0.3 | 400 | Finalized and circulated executed copy of numerosity stipulation. | $120.00 | Lauren Brennan |
| 1/30/2015 | 0.2 | 400 | Correspondence with defense counsel re: confidentiality designations. | $80.00 | Lauren Brennan |
| 2/2/2015 | 2.9 | 400 | Drafted motion for class certification. | $1,160.00 | Lauren Brennan |
| 2/3/2015 | 3.7 | 400 | Drafted motion for class certification. | $1,480.00 | Lauren Brennan |
| 2/4/2015 | 0.2 | 400 | Correspondence with defense counsel re: stipulation. | $80.00 | Lauren Brennan |
| 2/4/2015 | 3.6 | 400 | Drafted motion for class certification. | $1,440.00 | Lauren Brennan |
| 2/5/2015 | 5.9 | 400 | Drafted motion for class certification. | $2,360.00 | Lauren Brennan |
| 2/6/2015 | 6.8 | 400 | Drafted motion for class certification; reviewed defendants' confidentiality designations for same; drafted and circulated correspondence identifying confidential materials used in filing. | $2,720.00 | Lauren Brennan |
| 2/9/2015 | 1.8 | 400 | Revised MCC; drafted proposed order, and admin motion to seal and associated documents. | $720.00 | Lauren Brennan |
| 2/11/2015 | 2.2 | 400 | Revised motion for class cert; conferred with JAF re: same; correspondence with defense counsel re: same. | $880.00 | Lauren Brennan |
| 2/13/2015 | 9.7 | 400 | Revised motion for class certification; conferred with JAF re: same; revised admin motion to seal; conferred with defense counsel re: confidentiality designations; reviewed all exhibits; finalized declaration iso class cert and motion to seal; filed motion to seal and class cert motion. | $3,880.00 | Lauren Brennan |
| 2/16/2015 | 4.3 | 400 | Correspondence with defense counsel re: MCC; Prepared corrected versions of | $1,720.00 | Lauren Brennan |

| | | | exhibit 5, MOL, and sealing documents; filed same. | | |
|---|---|---|---|---|---|
| 2/17/2015 | 0.6 | 400 | Conferred with defense counsel re: MCC; revised letter to court re: courtesy copies; conferred with JAF re: same. | $240.00 | Lauren Brennan |
| 3/2/2015 | 0.2 | 400 | Conferred with JAF re: potential case against Experian. | $80.00 | Lauren Brennan |
| 3/6/2015 | 0.2 | 400 | Conferred with defense counsel re: stip re: overlength briefs re: class cert. | $80.00 | Lauren Brennan |
| 3/9/2015 | 0.7 | 400 | Conferred with defense counsel re: overlength briefs re: MCC; revised stipulations re: same. | $280.00 | Lauren Brennan |
| 3/23/2015 | 0.3 | 400 | Conferred with RC re: D's response to MCC; conferred with JS re: upcoming deadlines. | $120.00 | Lauren Brennan |
| 3/25/2015 | 3.4 | 400 | Reviewed opposition to MCC; prepared for reply; legal research iso same. | $1,360.00 | Lauren Brennan |
| 3/26/2015 | 3.2 | 400 | Reviewed response re: MCC; prepared strategy for reply. | $1,280.00 | Lauren Brennan |
| 3/30/2015 | 5.3 | 400 | Drafted reply iso MCC; conferred with JAF and JS re: same; conferred with defense counsel re: extension of time re: same; drafted and revised stip re: extension. | $2,120.00 | Lauren Brennan |
| 4/7/2015 | 3.1 | 400 | Drafted reply iso MCC. | $1,240.00 | Lauren Brennan |
| 4/8/2015 | 7.7 | 400 | Drafted reply iso MCC; conferred with JAF re: same; conferred with co-counsel re: extension of time to file reply; drafted and circulated stipulation re: same. | $3,080.00 | Lauren Brennan |
| 4/9/2015 | 1.8 | 400 | Finalized and submitted stipulation and letter to the court re: extension of time to file reply iso MCC; revised reply. | $720.00 | Lauren Brennan |
| 4/10/2015 | 3.4 | 400 | Drafted reply iso MCC. | $1,360.00 | Lauren Brennan |
| 4/13/2015 | 3.3 | 400 | Revised reply iso MCC. | $1,320.00 | Lauren Brennan |
| 4/15/2015 | 0.8 | 400 | Conferred with JAF re: reply iso class cert. | $320.00 | Lauren Brennan |
| 4/16/2015 | 6.4 | 400 | Legal research re: reply iso MCC; revised same; prepared motion to file under seal and accompanying documents. | $2,560.00 | Lauren Brennan |
| 4/17/2015 | 9.6 | 400 | Revised and filed reply iso class certification and associated documents, including exhibits and admin motion to seal. | $3,840.00 | Lauren Brennan |

| 4/20/2015 | 0.1 | 400 | Correspondence with co-counsel re: hearing on MCC. | $40.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 4/22/2015 | 0.6 | 400 | Conferred with defense counsel re: possible sur reply briefing on Soutter; conferred with DAS re: same. | $240.00 | Lauren Brennan |
| 4/23/2015 | 0.4 | 400 | Reviewed motion for sur reply and sur reply; reviewed Plaintiff's responses; correspondence with defense counsel re: hearing on MCC. | $160.00 | Lauren Brennan |
| 4/27/2015 | 1.4 | 400 | Conferred with DAS re: sur sur reply re: MCC; revised same. | $560.00 | Lauren Brennan |
| 5/5/2015 | 1.7 | 400 | Conferred with defense counsel, co-counsel, chambers, and clerk regarding class certification hearing. | $680.00 | Lauren Brennan |
| 5/6/2015 | 0.2 | 400 | Correspondence with defense counsel re: MCC hearing. | $80.00 | Lauren Brennan |
| 6/11/2015 | 0.2 | 400 | Conferred with JAF re: prep for MCC hearing. | $80.00 | Lauren Brennan |
| 6/24/2015 | 9 | 400 | Preparation for oral argument on MCC/spokeo; travel for same. | $3,600.00 | Lauren Brennan |
| 6/25/2015 | 10 | 400 | Prepared for and participated in oral argument on MCC; travel for same. | $4,000.00 | Lauren Brennan |
| 6/29/2015 | 1.4 | 400 | Reviewed order on MCC; conferred with co-counsel re: same. | $560.00 | Lauren Brennan |
| 7/13/2015 | 0.8 | 400 | Reviewed 23f petition; conferred with JAF re: same and re: case management proposal. | $320.00 | Lauren Brennan |
| 7/14/2015 | 2.1 | 400 | Drafted proposed joint case management statement; circulated same to defense counsel; conferred with JAF re: same. | $840.00 | Lauren Brennan |
| 7/16/2015 | 0.9 | 400 | Revised and file joint case management statement; conferred with defense counsel re: same. | $360.00 | Lauren Brennan |
| 7/21/2015 | 1.4 | 400 | Revised opposition to 23f petition. | $560.00 | Lauren Brennan |
| 7/22/2015 | 5.9 | 400 | Revised answer to 23f petition. | $2,360.00 | Lauren Brennan |
| 7/23/2015 | 6.8 | 400 | Revised and filed opposition to 23f petition. | $2,720.00 | Lauren Brennan |
| 7/27/2015 | 0.2 | 400 | Conferred with JAF re: opposition to motion to stay. | $80.00 | Lauren Brennan |
| 7/29/2015 | 5.7 | 400 | Drafted opposition to motion to stay; legal research iso same; conferred with JAF and defense counsel re: extension of time to respond to same; drafted, | $2,280.00 | Lauren Brennan |

| | | | circulated, and filed stipulation re: extension. | | |
|---|---|---|---|---|---|
| 7/30/2015 | 0.3 | 400 | Finalized and filed stip extending time to respond to motion to stay. | $120.00 | Lauren Brennan |
| 8/4/2015 | 4.3 | 400 | Drafted opp to motion to stay. | $1,720.00 | Lauren Brennan |
| 8/5/2015 | 2.4 | 400 | Drafted opposition to motion to stay. | $960.00 | Lauren Brennan |
| 8/6/2015 | 2.8 | 400 | Revised and filed opposition to motion to stay. | $1,120.00 | Lauren Brennan |
| 8/21/2015 | 0.7 | 400 | Conferred with co-counsel re: document production and client interview. | $280.00 | Lauren Brennan |
| 8/31/2015 | 0.2 | 400 | Correspondence re: telephonic appearance at hearing | $80.00 | Lauren Brennan |
| 9/3/2015 | 0.8 | 400 | Prepared for and participated in hearing on motion to stay; correspondence with co-counsel re: order to stay. | $320.00 | Lauren Brennan |
| 9/17/2015 | 0.2 | 400 | Correspondence with co-counsel re: deadlines. | $80.00 | Lauren Brennan |
| 4/7/2016 | 1.4 | 400 | Conferred with client re: media coverage of case. | $560.00 | Lauren Brennan |
| 5/16/2016 | 0.2 | 400 | Reviewed SCOTUS Spokeo order; conferred with JS, JAF, and DAS re: litigation strategy. | $80.00 | Lauren Brennan |
| 5/31/2016 | 0.2 | 400 | Conferred with JS re: post-Spokeo strategy and schedule moving forward. | $80.00 | Lauren Brennan |
| 6/2/2016 | 0.7 | 400 | Conferred with JAF and JS re: litigation strategy going forward and CMC report. | $280.00 | Lauren Brennan |
| 6/3/2016 | 4.1 | 400 | Drafted and circulated CMC report including statement opposing further Spokeo stay. | $1,640.00 | Lauren Brennan |
| 6/7/2016 | 0.2 | 400 | Conferred with JS and JAF re: litigation strategy. | $80.00 | Lauren Brennan |
| 6/8/2016 | 0.1 | 400 | Correspondence with defense counsel re: CMC report. | $40.00 | Lauren Brennan |
| 6/9/2016 | 1.2 | 400 | Revised joint CMS; conferred with JS, JAF, and defense counsel re: same. | $480.00 | Lauren Brennan |
| 6/23/2016 | 2.2 | 400 | Preparation for and participation in case management conference. | $880.00 | Lauren Brennan |
| 6/24/2016 | 0.2 | 400 | Conferred with JS and JAF re: CMC. | $80.00 | Lauren Brennan |
| 7/28/2016 | 1.8 | 400 | Drafted opposition to motion to decertify. | $720.00 | Lauren Brennan |
| 8/2/2016 | 1.4 | 400 | Drafted opposition to motion for decertification. | $560.00 | Lauren Brennan |

| 8/3/2016 | 2.4 | 400 | Conferred with JS and JAF re: opposition to motion to decertify; drafted opposition. | $960.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 8/4/2016 | 0.1 | 400 | Correspondence with co-counsel re: deadline to oppose motion to decertify class. | $40.00 | Lauren Brennan |
| 8/8/2016 | 0.1 | 400 | Conferred with JS and JAF re: opposition to motion to decertify. | $40.00 | Lauren Brennan |
| 8/9/2016 | 1.3 | 400 | Drafted opposition to motion to decertify; legal research re: same; conferred with JAf re: same. | $520.00 | Lauren Brennan |
| 8/10/2016 | 0.1 | 400 | Conferred with JS re: opposition to motion to decertify. | $40.00 | Lauren Brennan |
| 8/15/2016 | 6.2 | 400 | Drafted opposition to motion to decertify. | $2,480.00 | Lauren Brennan |
| 8/16/2016 | 0.1 | 400 | Correspondence with co-counsel re: opp to motion to decertify. | $40.00 | Lauren Brennan |
| 8/17/2016 | 0.1 | 400 | Conferred with JS re: opp to motion to decertify. | $40.00 | Lauren Brennan |
| 8/18/2016 | 3.1 | 400 | Correspondence with JAF and JS re: edits to opposition to motion to decertify; revised and filed same. | $1,240.00 | Lauren Brennan |
| 9/22/2016 | 0.1 | 400 | Conferred with IV and chambers re hearing on decertification. | $40.00 | Lauren Brennan |
| 10/21/2016 | 0.4 | 400 | Reviewed order on motion to decertify; conferred with co-counsel re: same. | $160.00 | Lauren Brennan |
| 10/25/2016 | 0.2 | 400 | Confer with JS and JAF re: class notice. | $80.00 | Lauren Brennan |
| 10/27/2016 | 0.3 | 400 | Confer with defense counsel and co-counsel re: settlement meeting. | $120.00 | Lauren Brennan |
| 10/28/2016 | 0.2 | 400 | Confer with co-counsel re: settlement. | $80.00 | Lauren Brennan |
| 10/28/2016 | 1.1 | 400 | Revised and circulated class notice. | $440.00 | Lauren Brennan |
| 10/31/2016 | 0.2 | 400 | Confer with JAF and defense counsel re: settlement meeting. | $80.00 | Lauren Brennan |
| 10/31/2016 | 0.6 | 400 | Confer with JAF re: class notice; revised and submitted joint proposed notice to court. | $240.00 | Lauren Brennan |
| 11/1/2016 | 0.4 | 400 | Correspondence with potential class administrators. | $160.00 | Lauren Brennan |
| 11/1/2016 | 0.4 | 400 | Confer with JAF re: merits discovery strategy. | $160.00 | Lauren Brennan |
| 11/2/2016 | 0.1 | 400 | Reviewed settlement administrator proposal. | $40.00 | Lauren Brennan |
| 11/7/2016 | 0.1 | 400 | Confer with class administrator re: notice. | $40.00 | Lauren Brennan |

| 11/8/2016 | 0.2 | 400 | Preparation for settlement meeting. | $80.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 11/9/2016 | 6.8 | 400 | Participated in in-person settlement meeting. | $2,720.00 | Lauren Brennan |
| 11/9/2016 | 0.4 | 400 | Call with class admin; confer with same re: notice. | $160.00 | Lauren Brennan |
| 11/10/2016 | 0.2 | 400 | Confer with IV re: letter seeking supplemental discovery. | $80.00 | Lauren Brennan |
| 11/11/2016 | 0.3 | 400 | Reviewed estimates for class notice; correspondence with JS and JAF re: same. | $120.00 | Lauren Brennan |
| 11/14/2016 | 1.8 | 400 | Confer with JAF re: written discovery; revised letter re: supplemental discovery. | $720.00 | Lauren Brennan |
| 11/14/2016 | 0.2 | 400 | Confer with JAF re: notice; filed same. | $80.00 | Lauren Brennan |
| 11/16/2016 | 0.2 | 400 | Correspondence re: settlement. | $80.00 | Lauren Brennan |
| 11/18/2016 | 0.5 | 400 | Participated in call with defense counsel re: settlement. | $200.00 | Lauren Brennan |
| 11/21/2016 | 0.2 | 400 | Confer with JS and JAF re: response to TU/TURSS offer. | $80.00 | Lauren Brennan |
| 11/22/2016 | 1.4 | 400 | Reviewed class cert discovery and deps; prep for merits discovery. | $560.00 | Lauren Brennan |
| 11/22/2016 | 0.3 | 400 | Correspondence re: settlement; reviewed insurance info. | $120.00 | Lauren Brennan |
| 11/23/2016 | 0.9 | 400 | Conferred with JS and JAF re: settlement response; participated in call with defense counsel re: same. | $360.00 | Lauren Brennan |
| 11/23/2016 | 2.6 | 400 | Prepared merits discovery and correspondence re: same. | $1,040.00 | Lauren Brennan |
| 11/25/2016 | 0.6 | 400 | Supervised preparation of class notice. | $240.00 | Lauren Brennan |
| 11/28/2016 | 0.6 | 400 | Supervised preparation of class notice. | $240.00 | Lauren Brennan |
| 11/28/2016 | 4.8 | 400 | Drafted merits discovery requests and subpoenas. | $1,920.00 | Lauren Brennan |
| 11/29/2016 | 0.1 | 400 | Confer with settlement administrator. | $40.00 | Lauren Brennan |
| 11/29/2016 | 2.3 | 400 | Prepared and served merits discovery requests. | $920.00 | Lauren Brennan |
| 11/30/2016 | 0.3 | 400 | Confer with Experian counsel re: service of subpoenas. | $120.00 | Lauren Brennan |
| 11/30/2016 | 1.1 | 400 | Confer with class administrator re: website; prepare staff for calls re: notice. | $440.00 | Lauren Brennan |

| 11/30/2016 | 0.1 | 400 | Correspondence re: settlement. | $40.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 12/2/2016 | 0.2 | 400 | Confer with EPR counsel re: service of subpoenas. | $80.00 | Lauren Brennan |
| 12/8/2016 | 0.1 | 400 | Confer with IV re: EPR subpoenas. | $40.00 | Lauren Brennan |
| 12/13/2016 | 0.2 | 400 | Correspondence re: merits discovery. | $80.00 | Lauren Brennan |
| 12/14/2016 | 0.1 | 400 | Confer with JS re: EPR subpoena response. | $40.00 | Lauren Brennan |
| 12/14/2016 | 0.1 | 400 | Correspondence with class member. | $40.00 | Lauren Brennan |
| 12/15/2016 | 0.2 | 400 | Confer with JS and EPR counsel re: subpoenas. | $80.00 | Lauren Brennan |
| 12/16/2016 | 0.1 | 400 | Confer with class administrator. | $40.00 | Lauren Brennan |
| 12/19/2016 | 0.4 | 400 | Correspondence with co-counsel and class administrator re: class members. | $160.00 | Lauren Brennan |
| 12/20/2016 | 0.1 | 400 | Correspondence with co-counsel and administrator re: class members. | $40.00 | Lauren Brennan |
| 12/21/2016 | 0.4 | 400 | Correspondence with defense counsel and EPR counsel re: merits discovery. | $160.00 | Lauren Brennan |
| 1/3/2017 | 0.1 | 400 | Correspondence with EPR re: discovery. | $40.00 | Lauren Brennan |
| 1/4/2017 | 0.2 | 400 | Correspondence with defense counsel re: document production; confer with IV re: same. | $80.00 | Lauren Brennan |
| 1/5/2017 | 0.1 | 400 | Confer with JAF and defense counsel re: merits deposition scheduling. | $40.00 | Lauren Brennan |
| 1/9/2017 | 0.1 | 400 | Correspondence with defense counsel re: depositions. | $40.00 | Lauren Brennan |
| 1/11/2017 | 0.2 | 400 | Confer with IV re: document review; correspondence re: EPR production. | $80.00 | Lauren Brennan |
| 1/16/2017 | 0.2 | 400 | Correspondence re: discovery extension. | $80.00 | Lauren Brennan |
| 1/17/2017 | 0.2 | 400 | Correspondence with defense counsel re: extension of discovery; reviewed stip re: same. | $80.00 | Lauren Brennan |
| 1/20/2017 | 0.9 | 400 | Drafted responses to 2d set discovery; confer with defense counsel re: same. | $360.00 | Lauren Brennan |
| 1/23/2017 | 0.9 | 400 | Reviewed docs produced by EPR. | $360.00 | Lauren Brennan |
| 1/24/2017 | 0.2 | 400 | Confer with defense counsel re: merits discovery. | $80.00 | Lauren Brennan |
| 1/26/2017 | 1.1 | 400 | Drafted responses to 2d set of written discovery. | $440.00 | Lauren Brennan |

| 1/27/2017 | 2.1 | 400 | Revised and filed responses to second set of discovery responses. | $840.00 | Lauren Brennan |
|---|---|---|---|---|---|
| 1/30/2017 | 0.4 | 400 | Confer with JS and JAF re: expert discovery. | $160.00 | Lauren Brennan |
| 1/31/2017 | 0.2 | 400 | Confer with JS and JMS re: discovery and expert. | $80.00 | Lauren Brennan |
| 2/1/2017 | 1.3 | 400 | Confer with potential expert; reviewed written discovery and confer with JAF and defense counsel re: same. | $520.00 | Lauren Brennan |
| 2/2/2017 | 0.2 | 400 | Confer with JMS re: EPR discovery responses. | $80.00 | Lauren Brennan |
| 2/3/2017 | 0.2 | 400 | Confer with defense counsel re: merits deposition scheduling. | $80.00 | Lauren Brennan |
| 2/3/2017 | 0.2 | 400 | Confer with JMS re: EPR discovery responses. | $80.00 | Lauren Brennan |
| 2/6/2017 | 0.1 | 400 | Correspondence re: settlement and depositions. | $40.00 | Lauren Brennan |
| 6/8/2017 | 0.1 | 400 | Confer with co-counsel re case status. | $40.00 | Lauren Brennan |
| 7/10/2017 | 0.2 | 400 | Correspondence re: settlement. | $80.00 | Lauren Brennan |
| 7/11/2017 | 0.1 | 400 | | $40.00 | Lauren Brennan |
| 7/13/2017 | 0.7 | 400 | Confer with co-counsel re: settlement breakdown. | $280.00 | Lauren Brennan |
| 7/18/2017 | 0.2 | 400 | Correspondence with co-counsel re: settlement breakdown. | $80.00 | Lauren Brennan |
| 8/24/2017 | 0.8 | 400 | Reviewed TU edits to settlement agreement; confer with co-counsel re: same. | $320.00 | Lauren Brennan |
| 8/28/2017 | 1.7 | 400 | Confer with DAS re: settlement terms. | $680.00 | Lauren Brennan |
| 8/30/2017 | 0.2 | 400 | Correspondence re: extension to deadline to file motion for preliminary approval. | $80.00 | Lauren Brennan |
| 9/1/2017 | 0.8 | 400 | Confer with DAS and JAF re: preliminary approval and class settlement. | $320.00 | Lauren Brennan |
| 9/5/2017 | 0.3 | 400 | Correspondence with co-counsel re: preliminary approval and fee petition. | $120.00 | Lauren Brennan |
| 9/6/2017 | 0.3 | 400 | Correspondence with co-counsel re:settlement agreement. | $120.00 | Lauren Brennan |
| 9/8/2017 | 3.4 | 400 | Revised motion for preliminary approval; confer with DAS re: same. | $1,360.00 | Lauren Brennan |
| 9/12/2017 | 0.3 | 400 | Confer with DAS and JS re: settlement terms. | $120.00 | Lauren Brennan |
| 9/13/2017 | 0.4 | 400 | Correspondence re: settlement agreement. | $160.00 | Lauren Brennan |

| 9/14/2017 | 0.3 | 400 | Conferred with DAS re: motion for preliminary approval. | $120.00 | Lauren Brennan |
| 9/15/2017 | 2.1 | 400 | Revised motion for preliminary approval; prepared admin motion to file exhibit under seal. | $840.00 | Lauren Brennan |
| 9/20/2017 | 0.2 | 400 | Correspondence re: CAFA notice. | $80.00 | Lauren Brennan |
| 9/21/2017 | 0.2 | 400 | Confer with defense counsel re: preliminary approval hearing. | $80.00 | Lauren Brennan |
| 9/25/2017 | 0.3 | 400 | Confer with co-counsel, defense counsel, and the court re: hearing on motion for preliminary approval. | $120.00 | Lauren Brennan |
| 9/27/2017 | 0.1 | 400 | Correspondence re: settlement administration. | $40.00 | Lauren Brennan |
| 10/3/2017 | 0.2 | 400 | Preparation for hearing on motion for preliminary approval. | $80.00 | Lauren Brennan |
| 10/4/2017 | 0.3 | 400 | Preparation for hearing on motion for preliminary approval. | $120.00 | Lauren Brennan |
| 10/23/2017 | 0.2 | 400 | Preparation for hearing on motion for preliminary approval. | $80.00 | Lauren Brennan |
| 10/25/2017 | 10.1 | 400 | Preparation for hearing on motion for preliminary approval; travel for same. | $4,040.00 | Lauren Brennan |
| 10/26/2017 | 13.5 | 400 | Preparation for hearing on motion for preliminary approval, attended same, travel for same. | $5,400.00 | Lauren Brennan |
| 10/27/2017 | 0.3 | 400 | Confer with co-counsel re: preliminary approval. | $120.00 | Lauren Brennan |
| 12/4/2017 | 0.2 | 400 | Confer with AIL re: class member contacts. | $80.00 | Lauren Brennan |
| 12/11/2017 | 0.2 | 400 | Confer with co-counsel re: class member contacts. | $80.00 | Lauren Brennan |
| 1/23/2018 | 0.2 | 400 | Review claim forms. | $80.00 | Lauren Brennan |
| 2/12/2018 | 0.2 | 400 | Confer with DAS and JAF re: final approval motion | $80.00 | Lauren Brennan |
| 2/13/2018 | 0.4 | 400 | Prepared for final approval and fee petition and hearing re: same. | $160.00 | Lauren Brennan |
| 2/15/2018 | 25 | 400 | Anticipated time for finalizing and filing motion for final approval and fee petition, and preparation for, travel to, and attending hearing on same. | $10,000.00 | Lauren Brennan |
| | | | | $194,640.00 | |

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 2/1/2017 | 0.3 | 350 | analyze response to third party subpoena from Experian Data Corp.; review attached contract w/TURSS | $105 | Jordan Sartell |
| 2/1/2017 | 0.4 | 350 | review amended class action complaint and Cortez v. Trans Union 3d Cir decision in relation to response and objections to subpoena from Experian Data Corp | $140 | Jordan Sartell |
| 2/2/2017 | 0.2 | 350 | discuss subpoena response from EPR w/co-counsel LKWB | $70 | Jordan Sartell |
| 2/3/2017 | 0.1 | 350 | review and analyze objections from EPR to subpoena for documents | $35 | Jordan Sartell |
| 2/6/2017 | 0.6 | 350 | begin draft letter to counsel for EPR who objected to subpoena for documents concerning client | $210 | Jordan Sartell |
| 2/6/2017 | 1.5 | 350 | continue to review and analyze EPR's response to subpoena | $525 | Jordan Sartell |
| 2/10/2017 | 0.9 | 350 | revise follow up letter to Experian regarding their 1/9/17 response and objections to subpoena | $315 | Jordan Sartell |
| 2/15/2017 | 0.5 | 350 | f/u w/EPR re subpoena response; schedule M&C w/counsel for EPR; confer in firm w/JAF, JS re same | $175 | Jordan Sartell |
| 2/16/2017 | 0.2 | 350 | confer in firm w/JAF re securing deposition of EPR's identified witness | $70 | Jordan Sartell |
| 2/16/2017 | 0.3 | 350 | follow up email to Angela Taylor re subpoena-related letter; left voice mail re same | $105 | Jordan Sartell |
| 2/17/2017 | 0.7 | 350 | conference w/Angela Taylor regarding EPR's witness's availability for deposition and their responses to our requests for documents; memo to file; confer in firm via email w/JAF, JS | $245 | Jordan Sartell |
| 2/21/2017 | 0.2 | 350 | confer in firm re setting dates for EPR rep deposition and status of discovery cutoff extension | $70 | Jordan Sartell |
| 3/1/2017 | 0.2 | 350 | confer via email w/A. Taylor for EPR re updated deposition availability of witness identified in response to subpoena | $70 | Jordan Sartell |
| 3/13/2017 | 0.3 | 350 | prep, send notice of deposition of EPR's subpoenaed witness | $105 | Jordan Sartell |
| 3/14/2017 | 0.8 | 350 | prepare, review deposition notices for third party witness; serve same | $280 | Jordan Sartell |
|  |  |  |  | $2520 |  |

| Date | Quantity | Price | Note | Total | User |
|------|----------|-------|------|-------|------|
| 10/2/2013 | 0.40 | 225 | Edits to letter of representation for JAF review and signature | $90.00 | Paralegal |
| 10/7/2013 | 0.30 | 900 | Call to client - LM. Email to client. Meeting with John | $67.50 | Paralegal |
| 10/8/2013 | 0.50 | 1800 | Create/assemble binder for new file | $112.50 | Paralegal |
| 10/8/2013 | 0.20 | 720 | Telephone call to client regarding expungement records | $45.00 | Paralegal |
| 2/14/2014 | 4.80 | 17280 | Pro Hac Vice and Certificates of Good Standing  Review Local Rules  Review original Complaint  calendar dates from Order  Pro Hac Vice for Dave Searles  Email correspondence to co-counsel | $1,080.00 | Paralegal |
| 2/24/2014 | 0.50 | 1800 | Filing  organizing file | $112.50 | Paralegal |
| 2/26/2014 | 0.20 | 720 | Scan and consent form | $45.00 | Paralegal |
| 4/3/2014 | 0.5 | 225 | Review filings; check dates calendar | $112.50 | Paralegal |
| 4/4/2014 | 0.4 | 225 | filing hard copies; review paper files | $90.00 | Paralegal |
| 4/4/2014 | 0.3 | 225 | Download ECF documents and file | $67.50 | Paralegal |
| 4/7/2014 | 0.3 | 225 | find documents for DAS / presentation | $67.50 | Paralegal |
| 4/28/2014 | 7 | 225 | Drafting Joint Case Management Statement | $1,575.00 | Paralegal |
| 5/6/2014 | 0.5 | 225 | calendar new dates | $112.50 | Paralegal |
| 5/13/2014 | 0.5 | 225 | calendar dates | $112.50 | Paralegal |
| 5/16/2014 | 0.5 | 225 | calendar, case management, DL ECF | $112.50 | Paralegal |
| 5/20/2014 | 1.5 | 225 | calendar dates from scheduling order | $337.50 | Paralegal |
| 5/21/2014 | 0.5 | 225 | calendar | $112.50 | Paralegal |
| 5/30/2014 | 1.5 | 225 | Bates numbers; prep docs; email to OP | $337.50 | Paralegal |
| 6/4/2014 | 0.6 | 225 | fix formatting issues for LB | $135.00 | Paralegal |
| 6/12/2014 | 0.2 | 225 | filing emails | $45.00 | Paralegal |
| 6/13/2014 | 1.2 | 225 | review bkgrnd check print outs; Discovery served - mail out; file copies | $270.00 | Paralegal |
| 6/19/2014 | 1.5 | 225 | Research CBC realty; Phone call to Dennis Lau Re: subpoena.  Re-serve subpoena to correct address | $337.50 | Paralegal |
| 6/19/2014 | 1 | 225 | Review, research and serve subpoena via One Legal | $225.00 | Paralegal |
| 6/20/2014 | 0.3 | 225 | Served subpoena re: landlord testimony | $67.50 | Paralegal |
| 7/17/2014 | 0.5 | 225 | Drafted letter to Atty O'neil re: CBC realty docs | $112.50 | Paralegal |
| 7/18/2014 | 0.5 | 225 | Cover letter to O'Neil along with CBC doc production. Emailed to him. | $112.50 | Paralegal |
| 7/18/2014 | 0.4 | 225 | drafted 2nd subpoena to CBC landlord | $90.00 | Paralegal |
| 7/22/2014 | 0.3 | 225 | calendar | $67.50 | Paralegal |
| 7/29/2014 | 1.5 | 225 | file review, labels, main file set up, docket | $337.50 | Paralegal |
| 7/31/2014 | 0.7 | 225 | Discovery received / paper - JS; review and calendar | $157.50 | Paralegal |
| 8/1/2014 | 1 | 225 | document template; shell for discovery responses | $225.00 | Paralegal |
| 8/4/2014 | 0.5 | 225 | Save file rename review original responses to subpoena | $112.50 | Paralegal |
| 8/4/2014 | 0.2 | 225 | Received CBC notice.  Emailed in firm. | $45.00 | Paralegal |
| 8/8/2014 | 0.2 | 225 | ECF | $45.00 | Paralegal |

| 8/12/2014 | 0.5 | 225 | Discovery doc | $112.50 | Paralegal |
|---|---|---|---|---|---|
| 8/13/2014 | 2 | 225 | Discovery notebook | $450.00 | Paralegal |
| 8/14/2014 | 1.5 | 225 | Discovery responses | $337.50 | Paralegal |
| 8/15/2014 | 2 | 225 | Discovery chart | $450.00 | Paralegal |
| 8/18/2014 | 3.5 | 225 | Draft for P's Discovery responses; charts - Def's Responses | $787.50 | Paralegal |
| 8/20/2014 | 0.3 | 225 | Prepare and Return Mediation agreement for Oct. 28 | $67.50 | Paralegal |
| 8/26/2014 | 0.5 | 225 | search phone records (LB) | $112.50 | Paralegal |
| 8/27/2014 | 0.4 | 225 | review/pdf stipulation and e-file; save ECF | $90.00 | Paralegal |
| 8/28/2014 | 0.7 | 225 | Stipulation; review/pdf; efile; ECF; calendar | $157.50 | Paralegal |
| 8/29/2014 | 1.5 | 225 | prep Client records; pdf; bates #; document notebook | $337.50 | Paralegal |
| 9/2/2014 | 0.1 | 225 | ECF | $22.50 | Paralegal |
| 9/10/2014 | 2 | 225 | convert verification; phones records, redact pdf bates; letter to counsel re discovery | $450.00 | Paralegal |
| 9/12/2014 | 3 | 225 | Discovery Responses | $675.00 | Paralegal |
| 10/6/2014 | 0.5 | 225 | fix formatting on Mtn to Extend Discovery | $112.50 | Paralegal |
| 10/7/2014 | 0.2 | 225 | Letter to A Hartmann | $45.00 | Paralegal |
| 10/9/2014 | 1 | 225 | Stipulation to extend; formatting, prep exhibits, efile | $225.00 | Paralegal |
| 10/10/2014 | 1 | 225 | research rules, chambers copy, ECF, cover letter | $225.00 | Paralegal |
| 10/13/2014 | 1 | 225 | review/format Amended Complaint | $225.00 | Paralegal |
| 10/14/2014 | 0.2 | 225 | File Amended Complaint | $45.00 | Paralegal |
| 10/29/2014 | 0.5 | 225 | Review Judges standing order | $112.50 | Paralegal |
| 10/31/2014 | 0.2 | 225 | ECF | $45.00 | Paralegal |
| 11/11/2014 | 0.3 | 225 | Schedule deposition | $67.50 | Paralegal |
| 12/9/2014 | 1 | 225 | Research Deposition locations and travel costs | $225.00 | Paralegal |
| 12/9/2014 | 0.4 | 225 | Discussed travel w/ JAF and LB regarding deps location | $90.00 | Paralegal |
| 12/11/2014 | 1 | 225 | Arranged and booked video conference location in Greenwood Village CO. | $225.00 | Paralegal |
| 12/15/2014 | 3 | 225 | Pull together Exhibits, print, label and Fed ex them to dep site in CO. | $675.00 | Paralegal |
| 12/16/2014 | 0.3 | 225 | Send extra exhibits to court reporter in CO | $67.50 | Paralegal |
| 12/17/2014 | 0.3 | 225 | Send extra exhibits to court reporter in CO | $67.50 | Paralegal |
| 12/29/2014 | 0.8 | 225 | download/save depo and exhibits; ecf; calendar; | $180.00 | Paralegal |
| 1/7/2015 | 1.5 | 225 | Errata Sheet | $337.50 | Paralegal |
| 1/8/2015 | 0.3 | 225 | changes to errata sheet | $67.50 | Paralegal |
| 1/22/2015 | 2.5 | 225 | Dep exhibits; review and file case management statment; update case list | $562.50 | Paralegal |
| 1/26/2015 | 4 | 225 | prepare exhibits | $900.00 | Paralegal |
| 2/10/2015 | 0.6 | 225 | docs for JAF | $135.00 | Paralegal |
| 2/12/2015 | 3 | 225 | prepare Exhibits for MCC; redaction | $675.00 | Paralegal |
| 2/13/2015 | 7 | 225 | MCC exhibits; redactions | $1,575.00 | Paralegal |
| 2/16/2015 | 1.5 | 225 | redaction issues; redact motion, deposition | $337.50 | Paralegal |

| 2/18/2015 | 0.5 | 225 | check ECFs | $112.50 | Paralegal |
|---|---|---|---|---|---|
| 2/23/2015 | 0.2 | 225 | ECF | $45.00 | Paralegal |
| 3/17/2015 | 0.5 | 225 | download/save ECFs | $112.50 | Paralegal |
| 3/18/2015 | 0.4 | 225 | clean up file in JAF office | $90.00 | Paralegal |
| 3/20/2015 | 1 | 225 | File folder for depositions; case files clean up | $225.00 | Paralegal |
| 3/30/2015 | 0.2 | 225 | Review docs for filing | $45.00 | Paralegal |
| 3/30/2015 | 1 | 225 | Stipulation; review/edit; efile; save ECF | $225.00 | Paralegal |
| 3/31/2015 | 0.2 | 225 | ECF; calendar | $45.00 | Paralegal |
| 4/9/2015 | 1.5 | 225 | Revise Stipulation; efile; email to Court/OP; send by mail; review Judges procedures | $337.50 | Paralegal |
| 4/10/2015 | 0.5 | 225 | Meet w/LB re plan if no Order signed; save ecf | $112.50 | Paralegal |
| 4/14/2015 | 1 | 225 | Investigate/resolve Aptus invoice issue | $225.00 | Paralegal |
| 4/15/2015 | 1 | 225 | Westlaw for JAF; Notebook - MCC | $225.00 | Paralegal |
| 4/16/2015 | 0.5 | 225 | Accounting issue | $112.50 | Paralegal |
| 4/17/2015 | 7 | 225 | Patel reply brief: exhibits, tables, revisions, formatting, redactions, efile | $1,575.00 | Paralegal |
| 4/20/2015 | 2.7 | 225 | download ecfs; Courtesy copy; cover letter; prepare fedex | $607.50 | Paralegal |
| 4/23/2015 | 2.5 | 225 | Set up docs for Resp to Mtn and Proposed Order; research for DAS; PDF docs; review; efile | $562.50 | Paralegal |
| 4/27/2015 | 0.3 | 225 | emails; ECF re order/deadline; calendar | $67.50 | Paralegal |
| 4/28/2015 | 0.5 | 225 | research ecf rules on sur replies; pdf and efile sur sur reply | $112.50 | Paralegal |
| 5/5/2015 | 1.4 | 225 | Hearing schedule issue | $315.00 | Paralegal |
| 5/6/2015 | 0.3 | 225 | ECFs; calendar | $67.50 | Paralegal |
| 6/10/2015 | 0.1 | 225 | ECF | $22.50 | Paralegal |
| 6/12/2015 | 0.2 | 225 | ECF calendar | $45.00 | Paralegal |
| 6/18/2015 | 0.3 | 225 | MCC binder | $67.50 | Paralegal |
| 6/22/2015 | 1 | 225 | Hearing binder; full briefing w/exhibits | $225.00 | Paralegal |
| 6/23/2015 | 1.9 | 225 | ECF; additional material for hearing binder; Ramirez briefing; WL research; prepare cases for JAF binder | $427.50 | Paralegal |
| 6/24/2015 | 1.9 | 225 | Review binder/pull additional cases/complaint/docket for JAF; ECFs x 4 | $427.50 | Paralegal |
| 6/25/2015 | 0.2 | 225 | ECFs Orders x 4 | $45.00 | Paralegal |
| 6/26/2015 | 0.2 | 225 | Revise/calendar Case Management Conf | $45.00 | Paralegal |
| 6/29/2015 | 0.4 | 225 | download/print/review Order re MCC | $90.00 | Paralegal |
| 7/1/2015 | 0.1 | 225 | ECF | $22.50 | Paralegal |
| 7/16/2015 | 0.2 | 225 | Email to court re appearance by phone | $45.00 | Paralegal |
| 7/17/2015 | 0.7 | 225 | Draft Mtn to Appear by Phone; pdf; efile; save ECF | $157.50 | Paralegal |
| 7/17/2015 | 0.2 | 225 | ECFs | $45.00 | Paralegal |
| 7/21/2015 | 0.4 | 225 | Calendaring | $90.00 | Paralegal |
| 7/21/2015 | 0.1 | 225 | ECF/calendar | $22.50 | Paralegal |
| 7/22/2015 | 3 | 225 | Answer to Petition to Appeal | $675.00 | Paralegal |

| 7/22/2015 | 1.5 | 225 | Review calendar dates; calls to clerk | $337.50 | Paralegal |
|---|---|---|---|---|---|
| 7/23/2015 | 8 | 225 | Answer to Petition to Appeal | $1,800.00 | Paralegal |
| 7/29/2015 | 0.1 | 225 | confer w/LB | $22.50 | Paralegal |
| 7/30/2015 | 0.3 | 225 | Stip to Ext Response; efile; save ecf; calendar; update case info | $67.50 | Paralegal |
| 8/6/2015 | 4.6 | 225 | Response Brief - tables; formatting; proof; proposed order; exhibit; efile; save; | $1,035.00 | Paralegal |
| 8/7/2015 | 0.8 | 225 | prepare/send Courtesy copy; cover letter; email order; fedex drop off | $180.00 | Paralegal |
| 8/19/2015 | 0.4 | 225 | Docs for co-counsel | $90.00 | Paralegal |
| 8/26/2015 | 0.1 | 225 | ECFs | $22.50 | Paralegal |
| 8/27/2015 | 0.8 | 225 | Review docs produced - reorganize file; confer lb; send TURSS production files to co-counsel in series of emails | $180.00 | Paralegal |
| 9/2/2015 | 0.1 | 225 | Pull case for JAF | $22.50 | Paralegal |
| 9/2/2015 | 0.6 | 225 | Hearing binder; calendar | $135.00 | Paralegal |
| 9/3/2015 | 0.6 | 225 | Cases for JAF prep hearing | $135.00 | Paralegal |
| 9/14/2015 | 0.1 | 225 | File Order | $22.50 | Paralegal |
| 9/15/2015 | 0.1 | 225 | File ecf order | $22.50 | Paralegal |
| 5/23/2016 | 1 | 225 | Prepare and draft Joint Motion to Lift Stay and Proposed Order. Revised per JS instructions. | $225.00 | Paralegal |
| 5/24/2016 | 0.3 | 225 | Download ECF to File. Review court order and calendar order dates/deadlines. | $67.50 | Paralegal |
| 6/20/2016 | 0.2 | 225 | Attention to file. Confer with JF and LB | $45.00 | Paralegal |
| 6/27/2016 | 0.3 | 225 | ecf ORDER; update calendar; case notes | $67.50 | Paralegal |
| 8/15/2016 | 0.1 | 225 | Confer with JS and LB re status and assignments | $22.50 | Paralegal |
| 8/17/2016 | 3.5 | 225 | Formatted and revised Response to Motion to De-Certify.  Create table of contents and table of authorities.  Prepared proposed order.  Review Judge's procedures | $787.50 | Paralegal |
| 8/18/2016 | 3.5 | 225 | Review, Revise, Finalize and Response in opp to Mtn to De-Certify.  Prepare letter to Judge. Prepare Fedex package. Review of Judges Procedures. | $787.50 | Paralegal |
| 8/19/2016 | 0.1 | 225 | Correspondence to opposing counsel. | $22.50 | Paralegal |
| 8/30/2016 | 0.3 | 225 | Book travel/hotel arrangement with KD | $67.50 | Paralegal |
| 8/31/2016 | 0.3 | 225 | Preparing binder for JF for Hearing | $67.50 | Paralegal |
| 9/13/2016 | 0.1 | 225 | Review Court Order | $22.50 | Paralegal |
| 9/13/2016 | 0.1 | 225 | Downloaded ECF to file | $22.50 | Paralegal |
| 9/20/2016 | 0.5 | 225 | Cancel travel arrangements | $112.50 | Paralegal |
| 9/22/2016 | 0.7 | 225 | Draft letter to Judge Beeler | $157.50 | Paralegal |
| 9/22/2016 | 0.2 | 225 | Call with chambers | $45.00 | Paralegal |
| 9/23/2016 | 0.3 | 225 | Revise letter to Judge Beeler | $67.50 | Paralegal |
| 9/26/2016 | 0.3 | 225 | Book travel and hotel for hearing | $67.50 | Paralegal |

| 9/26/2016 | 0.7 | 225 | Revised letter to Judge Beeler.  Sent Letter to Judge Beeler and Judge Corley via Fedex.  CC to opposing counsel. | $157.50 | Paralegal |
|---|---|---|---|---|---|
| 9/27/2016 | 1.5 | 225 | Prepare binder for Hearing on Motion to De-Certify | $337.50 | Paralegal |
| 10/24/2016 | 0.3 | 225 | Download ECF to file. Confer with JS and LB re upcoming deadlines | $67.50 | Paralegal |
| 10/25/2016 | 1 | 225 | Prepare proposed notice to class.  Confer with JS and LB | $225.00 | Paralegal |
| 10/26/2016 | 1 | 225 | Finished preparing Proposed Notice. | $225.00 | Paralegal |
| 10/31/2016 | 0.5 | 225 | Correspondence with chambers.  Submit proposed order to chambers | $112.50 | Paralegal |
| 11/10/2016 | 5 | 225 | Reviewed discovery requests and responses.  Reviewed deposition notice and objections.  Index document productions.  Prepared deficiency letter to defendants | $1,125.00 | Paralegal |
| 11/11/2016 | 0.1 | 225 | Calendar deadline | $22.50 | Paralegal |
| 11/14/2016 | 0.3 | 225 | Confer with LB. File Proposed Notice to the Class | $67.50 | Paralegal |
| 11/30/2016 | 0.5 | 225 | Confer with LB. Review correspondence. Prepare spreadsheet for class action calls. | $112.50 | Paralegal |
| 12/2/2016 | 0.5 | 225 | Serve Subpoena on Experian Data Corp | $112.50 | Paralegal |
| 12/21/2016 | 0.5 | 225 | Received 2nd discovery requests.  Add requests to file. Calendar deadline | $112.50 | Paralegal |
| 1/3/2017 | 0.1 | 225 | Confer with JS and LB re discovery responses | $22.50 | Paralegal |
| 1/11/2017 | 0.7 | 225 | Download and post to file sharing site defendants' produced documents | $157.50 | Paralegal |
| 1/19/2017 | 3.5 | 225 | Draft responses to 2nd set of discovery requests. Review file and documents. | $787.50 | Paralegal |
| 1/24/2017 | 0.2 | 225 | Provide third party discovery to opposing counsel. | $45.00 | Paralegal |
| 1/24/2017 | 1.2 | 225 | Format responses to 2nd set of discovery requests | $270.00 | Paralegal |
| 1/27/2017 | 1.5 | 225 | Review discovery responses. Confer with LB.  Finalize and serve discovery responses | $337.50 | Paralegal |
| 2/7/2017 | 1.3 | 225 | Prepare index of document production | $292.50 | Paralegal |
| 2/8/2017 | 1.9 | 225 | Prepare index of document production | $427.50 | Paralegal |
| 2/13/2017 | 2 | 225 | Review documents and prepare binder for JF | $450.00 | Paralegal |
| 2/13/2017 | 3.6 | 225 | Additional downloading of documents produced; finalize index of document production | $810.00 | Paralegal |
| 2/15/2017 | 2 | 225 | Confer with JF.  Prepare exhibits.  Correspondence with court reporter. | $450.00 | Paralegal |
| 2/27/2017 | 0.7 | 225 | Download ECF. Review order. Calendar deadlines | $157.50 | Paralegal |
| 3/2/2017 | 0.3 | 225 | Confer with court reporter re deposition location | $67.50 | Paralegal |
| 3/13/2017 | 1 | 225 | Confer with JF and JMS.  Prepare notice of deposition. | $225.00 | Paralegal |
| 3/14/2017 | 0.5 | 225 | Revise notice of deposition. Confer with JS and JF | $112.50 | Paralegal |
| 3/16/2017 | 0.3 | 225 | Confer with opposing counsel re deposition. Confer with summit. | $67.50 | Paralegal |
| 4/7/2017 | 0.3 | 225 | Serve document production. Calendar deposition. Review correspondence. | $67.50 | Paralegal |

| 4/10/2017 | 1 | 225 | Review documents. Research witness.  Set up court reporter | $225.00 | Paralegal |
|-----------|---|-----|------------------------------------------------------------|---------|-----------|
| 5/8/2017 | 1 | 225 | Assist JF with mediation memo. Prepare exhibits. | $225.00 | Paralegal |
| 5/9/2017 | 2.4 | 225 | Prepare Mediation Statement and exhibits thereto; transmit same to mediator and opposing counsel. | $540.00 | Paralegal |
| 5/17/2017 | 0.2 | 225 | Add documents to file. | $45.00 | Paralegal |
| | | | | $41,107.50 | |